**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF NORTH CAROLINA**
**WINSTON SALEM DIVISION**

IN RE:

**ALEVO USA, INC.,**                          **CASE NO. 17-50876**
                                              **CHAPTER 11**

       **DEBTOR.**

**PERIODIC REPORT REGARDING VALUE, OPERATIONS AND PROFITABILITY**
**OF ENTITIES IN WHICH THE ESTATE OF ALEVO USA, INC. HOLDS A**
**SUBSTANTIAL OR CONTROLLING INTEREST**

       This is the report as of **August 31, 2017** on the value, operations and profitability of those entities in which the estate holds a substantial or controlling interest, as required by Bankruptcy Rule 2015.3. The estate of **ALEVO USA, INC.** holds a substantial or controlling interest in the following entities:

| Name of Entity | Interest of the Estate | Tab# under Exhibit B |
|---|---|---|
| Alevo Analytics (a division) | 100% | 1 |
| Alevo Delaware Project Holding | 100% | 2 |
| ESS Lewes | 100% | 3 |
| Alevo Maryland Project Holding | 100% | 4 |
| ESS Wesel | 100% | 5 |
| ESS Fairgrounds | 100% | 6 |
| ESS Snook LLC | 100% | 7 |
| Alevo Texas Project Holdings | 100% | 8 |
| ESS Rabbit Hill | 15% | 9 |
| Alevo Construction Services | 100% | 10 |

This periodic report (the "Periodic Report") contains separate reports ("Entity Reports") on the value, operations, and profitability of each entity listed above.

       Exhibit A contains a description of the entity business operations.

       Exhibit B contains a balance sheet, a statement of income (loss), a statement of cash flows, and a statement of changes in shareholders' or partners' equity (deficit) for the period covered by the Entity Report.

       The Debtor has no valuations of the entities that can be provided at this time other than offers for Alevo Analytics for $420,000 to $450,000, and an estimated value of $1.5 million for the GridBank owned by ESS Snook, LLC.

The undersigned, having reviewed the above listing of entities in which the estate of **ALEVO USA, INC.** holds a substantial or controlling interest, and being familiar with the Debtor's financial affairs, verifies under the penalty of perjury that the listing is complete, accurate and truthful to the best of his/her knowledge.

Date:    October 12, 2017

_____
Signature of Authorized Individual

PETER HEINTZELMAN_____
Name of Authorized Individual

PRESIDENT_____
Title of Authorized Individual

# EXHIBIT A

## Description of Related Entities

**Alevo USA Inc** – Parent company of US Project company subsidiaries. Also performs administrative, sales, marketing, and other functions for Alevo's USA footprint.

> **Alevo Construction Services** – Performs project management, construction, and installation of Gridbank product for all Alevo projects.

> **Alevo Project Holdings** – Holding company for all project companies.

>> **Alevo Texas Projects Holdings** – Holding company for Texas Projects

>>> **ESS Rabbit Hill Project** – Part owned project company (85% owned by Ormat Nevada, Inc., 15% by Alevo) based out of Texas. Construction completed.

>>> **Alevo Project Co 1** – For future project, no activity.

>> **Alevo Delaware Projects Holdings** – Holding company for Delaware Projects

>>> **ESS Lewes Project** – Fully owned project company based out of Lewes, Delaware. Some activity in the form of contracts, leases, etc. Interconnection agreement secured for 8MW, 4MWh project, along with several other agreements with the public works and utilities boards of the City of Lewes.

>> **Alevo Maryland Projects Holding** – Holding company for Maryland Projects

>>> **ESS Wesel Project** – Fully owned project company based out of Hagerstown, Maryland. Lease is secured for a 6MW, 3 MWh project and the company has secured development rights at the Wesel Substation.

>>> **ESS Fairgrounds Project –** Fully owned project company based out of Hagerstown, Maryland. 4MW, 2MWhn land lease secured along with development rights at the Fairgrounds Substation.

>>> **ESS Snook Project –** Fully owned project company based out of Hagerstown, Maryland. Project was initially deployed in May 2017 at 500kW but was taken offline for rework of some batteries. Currently in process of commissioning at max capacity of 2MW, 1MWh. Number of agreements and contracts in place.

# EXHIBIT B

## TAB 1

**Alevo Analytics (a division)**

**ALEVO ANALYTICS**

**For the Eight Months Ending August 31, 2017**

# ASSETS

| | | |
|---|---|---:|
| **Current Assets** | | |
| **Cash and Cash Equivalents** | | |
| Cash | $ | - |
| Bank Accounts | $ | 373.50 |
| Short term deposits | $ | - |
| **Total Cash and Cash Equivalents** | $ | 373.50 |
| | | |
| Short Term Investments | $ | - |
| Derivative Financial Assets | $ | - |
| **Total Securities** | $ | |
| | | |
| Accounts Receivable | $ | 65,482.95 |
| **Total Accounts Receivable** | $ | 65,482.95 |
| | | |
| Other Receivables | $ | 5,619,349.74 |
| **Total Other Current Assets** | $ | 5,619,349.74 |
| | | |
| Raw Materials and Finished Goods Inventory | $ | - |
| **Total Physical Inventory** | $ | - |
| | | |
| WIP - All | $ | - |
| **Total WIP** | $ | - |
| | | |
| Prepayments and Accruals | $ | - |
| **Total Prepayments and Accruals** | $ | - |
| | | |
| **Investments** | | |
| Available For Sale | $ | - |
| Investment in Properties | $ | - |
| Investments in Group Companies | $ | - |
| Equity Accounted Investees | $ | - |
| Other Long Term Investments | $ | - |
| **Total Investments** | $ | - |
| | | |
| **Fixed Assets** | | |
| | | |
| **Intangible Assets** | $ | **169,753.27** |
| Amortization - Intangible Fixed Assets | $ | (86,755.22) |

| | | |
|---|---|---:|
| **Total Intangible Assets** | $ | **82,998.05** |
| | | |
| **Tangible Fixed Assets** | $ | **1,089,005.60** |
| Accumulated Depreciation - Tangible Fixed Assets | $ | (181,500.96) |
| | | |
| **Total Tangible Assets** | $ | **907,504.64** |
| | | |
| **Total Fixed Assets** | $ | **990,502.69** |
| | | |
| Deferred Tax Assets | $ | - |
| Employee Benefits Assets | $ | - |
| Other Non-Current Assets | $ | - |
| | | |
| **TOTAL ASSETS** | **$** | **6,675,708.88** |

## LIABILITIES

**Current Liabilities**

| | | |
|---|---|---:|
| Accounts Payable | $ | (8,026.86) |
| **Total Accounts Payable** | $ | **(8,026.86)** |
| | | |
| Other Tax Payable | | |
| Other Payable | $ | (6,274,114.95) |
| Current Income taxes Payable | $ | (34,953.50) |
| **Total Other Payables** | $ | **(6,309,068.45)** |
| | | |
| Short Term Loans and Borrowings | $ | (50.00) |
| Provisions | $ | - |
| Accrued Expenses | $ | (111,454.74) |
| Liabilities Held for Sale | $ | - |
| **Total Other Current Liabilities** | $ | **(111,504.74)** |
| | | |
| Longterm Bank Loans | $ | - |
| Provisions | $ | - |
| Employee Benefits Liabilities | $ | - |
| Deferred Tax Liabilities | $ | (198,317.00) |
| Other Non Current Liabilities | $ | - |
| **Total Long Term Liabilities** | $ | **(198,317.00)** |
| **TOTAL LIABILITIES** | $ | **(6,626,917.05)** |
| | | |
| Capital Stock | $ | - |
| Additional Paid-in Capital | $ | - |
| Retained Earnings | $ | (303,028.68) |
| Net Income | $ | 254,236.85 |

TOTAL SHAREHOLDER'S EQUITY $ (48,791.83)

**LIABILITIES AND SHAREHOLDER'S EQUITY** **$ (6,675,708.88)**

$ --

**ALEVO ANALYTICS**

**For the Eight Months Ending August 31, 2017**

| | YTD |
|---|---|
| Gross Sales - Third Party | $ (189,440.99) |
| Gross Sales - Intercompany | $ (899,943.86) |
| **GROSS SALES** | **$ (1,089,384.85)** |
| | |
| Discounts, Allowances & Sales Rebates-Third Party-Fin Prod | $ 11,636.60 |
| **NET SALES** | **$ (1,077,748.25)** |
| | |
| Project Revenue | $ - |
| **TOTAL REVENUE** | **$ (1,077,748.25)** |
| | |
| COGS - Third Party | $ - |
| COGS - Intercompany | $ - |
| Subcontracted Cost | $ - |
| Change Of Inventories | $ - |
| Standard Cost Variances | $ - |
| Project Costs | $ - |
| Production Recovery Accounts | $ - |
| **TOTAL COST OF GOODS SOLD** | **$ -** |
| | |
| **GROSS PROFIT** | **$ (1,077,748.25)** |
| Salaries & Wages | $ 847,988.36 |
| Social Insurance Expenses | $ 121,354.49 |
| Retirement Benefits, Termination Benefits | $ 33,780.39 |
| Travel Expenses | $ 72,224.14 |
| Training | $ - |
| Other Personnel Related Costs | $ 12,023.09 |
| **TOTAL EMPLOYEE COSTS** | **$ 1,087,370.47** |
| | |
| Rental Expenses | $ - |
| Operating Lease Payments | $ - |
| Repairs & Maintenance | $ - |
| Testing | $ - |
| **TOTAL RENT, LEASING, REPAIRS AND MAINTENANCE COST** | **$ -** |
| | |
| Energy & Utilities | $ - |
| Equipment, Supplies & Other Consumables | $ - |

| | | |
|---|---|---:|
| Production Waste | $ | - |
| Other Manufacturing Expense | $ | - |
| **TOTAL ENERGY, SUPPLIES, PRODUCTION WASTE** | $ | - |
| | | |
| Freight Out | $ | - |
| Other Distribution Costs | $ | - |
| **TOTAL DISTRIBUTION** | $ | - |
| | | |
| Sales Commissions, Agent Fees | $ | - |
| Other Marketing Support | $ | 1,007.79 |
| **TOTAL MARKETING AND PROMOTION COST** | $ | 1,007.79 |
| | | |
| Insurance Cost | $ | - |
| Professional Fees | $ | 56,204.39 |
| Audit Fees | $ | - |
| Legal Services | $ | 5,312.00 |
| Other Professional Services | $ | - |
| Government Fees, Duties & Taxes | $ | 3,979.06 |
| Bad Debt Expense | $ | - |
| Other General Administration Cost | $ | 15,487.34 |
| It License Fees | $ | 51,849.00 |
| **TOTAL GENERAL ADMINISTRATION EXPENSE** | $ | 132,831.79 |
| | | |
| Royalty Expense - Intercompany Companies | $ | - |
| **TOTAL ROYALTIES EXPENSE** | $ | - |
| | | |
| **EBITDA** | $ | 143,461.80 |
| | | |
| Depreciation And Impairment On PPE | $ | 98,626.96 |
| Depreciation And Impairment On Intangible Assets | $ | 8,675.52 |
| **DEPRECIATION AND IMPAIRMENT EXPENSE** | $ | 107,302.48 |
| | | |
| **NET OPERATING INCOME** | $ | 250,764.28 |
| | | |
| Other Non-Operating Income | $ | - |
| Other Non-Operating Expenses | $ | - |
| Gain / Loss On Disposal Of Assets | $ | - |
| **OTHER INCOME & EXPENSES** | $ | - |
| | | |
| Interest Income | $ | - |
| Interest Expense | $ | 794.19 |
| Dividend Income | $ | - |
| Other Financial Income | $ | - |
| Other Financial Expense | $ | - |

| | | |
|---|---|---|
| Realized Fx Gains | $ | - |
| Unrealized Fx Gains | $ | - |
| Realized Fx Losses | $ | - |
| Unrealized Fx Losses | $ | - |
| **NET FINANCE COSTS** | **$** | **794.19** |
| | | |
| Current Income Taxes | $ | 2,678.38 |
| Deferred Income Taxes | $ | - |
| **INCOME TAX EXPENSE** | **$** | **2,678.38** |
| | | |
| **NET INCOME** | **$** | **254,236.85** |

| Ledger account | Name | Opening balance | Debit | Credit | Closing balance |
|---|---|---|---|---|---|
| 1112032 | Bank Account - USD WF Checking | 5,947.24 | 245,695.78 | 251,269.52 | 373.50 |
| 1131010 | Accounts Receivables - Trade | 18,200.95 | 208,245.39 | 160,963.39 | 65,482.95 |
| 1133010 | Accounts Receivables - Intercompany | 4,673,877.05 | 879,943.86 | 5,553,820.91 | 0.00 |
| 1141010 | Intercompany Receivables - AGSA | 0.00 | 11,231,993.81 | 11,231,993.81 | 0.00 |
| 1141020 | Intercompany Receivables - AISA | 0.00 | 11,257,538.23 | 5,728,702.32 | 5,528,835.91 |
| 1141060 | Intercompany Receivables - AUIN | 0.00 | 26,655.68 | 26,655.68 | 0.00 |
| 1141070 | Intercompany Receivables - AUMF | 24,488.83 | 0.00 | 3,975.00 | 20,513.83 |
| 1142010 | Employee Advances | 70,000.00 | 0.00 | 0.00 | 70,000.00 |
| 1211710 | Office equipment and computers - Owned | 1,089,005.60 | 0.00 | 0.00 | 1,089,005.60 |
| 1211910 | Assets Under Construction PPE | 0.00 | 51,000.00 | 51,000.00 | 0.00 |
| 1212710 | Accumulated Depreciation-Office Equipment & Computers owned | -108,900.56 | 0.00 | 72,600.40 | -181,500.96 |
| 1221030 | Software Licenses | 156,159.43 | 0.00 | 0.00 | 156,159.43 |
| 1221510 | Assets Under Construction Intangible | 0.00 | 13,593.84 | 0.00 | 13,593.84 |
| 1222030 | Accumulated Depreciation - Software Licenses | -52,053.14 | 0.00 | 34,702.08 | -86,755.22 |
| 2121010 | Accounts Payable-Trade | -6,738.35 | 136,450.15 | 130,673.74 | -961.94 |
| 2122030 | Accounts Payable-Non Trade-Credit Cards | -4,658.49 | 107,880.15 | 110,286.58 | -7,064.92 |
| 2123011 | Accounts payable-Intercompany | 0.00 | 89,436.71 | 89,436.71 | 0.00 |
| 2131020 | Intercompany Payables - AISA | 0.00 | 25,544.42 | 25,544.42 | 0.00 |
| 2131050 | Intercompany Payables - AMAS | -11,547.43 | 0.00 | 0.00 | -11,547.43 |
| 2131060 | Intercompany Payables - AUIN | -4,620,682.68 | 829,470.11 | 1,815,233.17 | -5,606,445.74 |
| 2131100 | Intercompany Payables - VTBC | -643,986.97 | 0.00 | 0.00 | -643,986.97 |
| 2133010 | Wages & Salaries Payable | 0.00 | 1,672.07 | 0.00 | 1,672.07 |
| 2133019 | Employee benefits Payable | -16,445.59 | 3,516.91 | 3,515.46 | -16,444.14 |
| 2133020 | Payroll Taxes Payable | 8,070.54 | 241,670.66 | 241,906.77 | 7,834.43 |
| 2133030 | 401K Plan Payable | 0.00 | 46,300.28 | 51,497.45 | -5,197.17 |
| 2133040 | Insurance Benefits Payable | 0.00 | 620.34 | 620.34 | 0.00 |
| 2133050 | Employee Charity Payable | 0.00 | 135.00 | 135.00 | 0.00 |
| 2133060 | Payroll Clearing Account US | 0.00 | 485,223.53 | 485,223.53 | 0.00 |
| 2141040 | Current portion of Related Parties Loans | -50.00 | 0.00 | 0.00 | -50.00 |
| 2151010 | Current Income Taxes Payable | -34,953.50 | 0.00 | 0.00 | -34,953.50 |
| 2182120 | Accrued Payroll Expense | -44,387.25 | 0.00 | 6,124.00 | -50,511.25 |
| 2182130 | Accrued Paid Time Off (PTO) | 0.00 | 0.00 | 60,943.49 | -60,943.49 |
| 2271010 | Deferred Tax Liabilities | -198,317.00 | 0.00 | 0.00 | -198,317.00 |
| 3141010 | Retained Earnings Accumulated | -303,028.68 | 0.00 | 0.00 | -303,028.68 |
| 4111010 | Gross Sales - Third Party - Finished Products | 0.00 | 10,167.50 | 172,360.49 | -162,192.99 |
| 4111050 | Gross Sales - Third Party - Services | 0.00 | 0.00 | 27,248.00 | -27,248.00 |
| 4112050 | Gross Sales - Intercompany - Services | 0.00 | 10,000.00 | 909,943.86 | -899,943.86 |
| 4113010 | Discounts, Allowances & Sales Rebates-Third Party-Fin Prod | 0.00 | 9,751.05 | 159.25 | 9,591.80 |
| 4113050 | Discounts, Allowances & Sales Rebates-Third Party-Services | 0.00 | 2,044.80 | 0.00 | 2,044.80 |
| 6110010 | Salaries & allowances | 0.00 | 934,846.66 | 147,801.79 | 787,044.87 |
| 6110025 | Paid Time Off (PTO) | 0.00 | 60,943.49 | 0.00 | 60,943.49 |
| 6120010 | Social Insurance Expenses | 0.00 | 41,585.11 | 0.00 | 41,585.11 |

| | | | | | |
|---|---|---|---|---|---|
| 6120020 | Medicare - ER | 0.00 | 11,441.26 | 0.00 | 11,441.26 |
| 6120030 | Health Insurance | 0.00 | 77,534.90 | 9,206.78 | 68,328.12 |
| 6130020 | 401K Plan | 0.00 | 74,047.18 | 40,266.79 | 33,780.39 |
| 6140010 | Travel - Air fare | 0.00 | 39,497.98 | 0.00 | 39,497.98 |
| 6140020 | Travel - Hotel - Local | 0.00 | 23,633.15 | 347.31 | 23,285.84 |
| 6140050 | Travel - Petrol - staff motor vehicles / Train / Taxi | 0.00 | 9,440.32 | 0.00 | 9,440.32 |
| 6160060 | Corporate Apartment Expenses | 0.00 | 11,188.33 | 0.00 | 11,188.33 |
| 6160090 | Other Staff Cost | 0.00 | 834.76 | 0.00 | 834.76 |
| 6520080 | Events/conferences | 0.00 | 1,007.79 | 0.00 | 1,007.79 |
| 6620010 | Professional Fees | 0.00 | 59,466.89 | 3,315.00 | 56,151.89 |
| 6620020 | Accounting and administration fees | 0.00 | 452.50 | 400.00 | 52.50 |
| 6640010 | Legal Services | 0.00 | 10,232.00 | 4,920.00 | 5,312.00 |
| 6660060 | Sales and Use Tax | 0.00 | 3,979.06 | 0.00 | 3,979.06 |
| 6680010 | Telephone - Mobile | 0.00 | 180.00 | 0.00 | 180.00 |
| 6680040 | Printing & Stationery | 0.00 | 382.50 | 0.00 | 382.50 |
| 6680050 | Postage / courier | 0.00 | 2,630.24 | 860.36 | 1,769.88 |
| 6680061 | Office supplies | 0.00 | 3,747.08 | 503.84 | 3,243.24 |
| 6680070 | Computers, Parts, and Service Costs | 0.00 | 5,025.70 | 0.00 | 5,025.70 |
| 6680080 | Meals & Entertainment | 0.00 | 4,066.68 | 0.00 | 4,066.68 |
| 6680110 | Bank Charges - Other | 0.00 | 858.79 | 90.00 | 768.79 |
| 6680160 | Internet Services and Expenses | 0.00 | 50.55 | 0.00 | 50.55 |
| 6690020 | Computer Software Expense | 0.00 | 103,943.99 | 52,094.99 | 51,849.00 |
| 6710040 | Depreciation Expense - Plant and Equipment | 0.00 | 93,889.67 | 13,412.81 | 80,476.86 |
| 6710070 | Depreciation Expense- Office Equipment and Computers | 0.00 | 18,150.10 | 0.00 | 18,150.10 |
| 6720030 | Deprecation Expense - Software Licenses | 0.00 | 8,675.52 | 0.00 | 8,675.52 |
| 7120010 | Interest expense - Third Party | 0.00 | 794.19 | 0.00 | 794.19 |
| 7150020 | Rounding difference | 0.00 | 0.00 | 0.00 | 0.00 |
| 7160010 | Realised FX gains | 0.00 | 0.00 | 0.00 | 0.00 |
| 7180010 | Realised FX losses | 0.00 | 0.00 | 0.00 | 0.00 |
| 8110010 | Currrent Income Taxes - current year | 0.00 | 2,678.38 | 0.00 | 2,678.38 |
| 9999999 | Opening balance control account-General Ledger | 0.00 | 0.00 | 0.00 | 0.00 |

## <u>TAB 2</u>

**Alevo Delaware Project Holding**

**Alevo Delaware Project Holding**

**For the Eight Months Ending August 31, 2017**

# ASSETS

| | | |
|---|---|---|
| **Current Assets** | | |
| **Cash and Cash Equivalents** | | |
| Cash | $ | - |
| Bank Accounts | $ | - |
| Short term deposits | $ | - |
| **Total Cash and Cash Equivalents** | $ | - |
| | | |
| Short Term Investments | $ | - |
| Derivative Financial Assets | $ | - |
| **Total Securities** | $ | - |
| | | |
| Accounts Receivable | $ | - |
| **Total Accounts Receivable** | $ | - |
| | | |
| Other Receivables | $ | - |
| **Total Other Current Assets** | $ | - |
| | | |
| Raw Materials and Finished Goods Inventory | $ | - |
| **Total Physical Inventory** | $ | - |
| | | |
| WIP - All | $ | - |
| **Total WIP** | $ | - |
| | | |
| Prepayments and Accruals | $ | - |
| **Total Prepayments and Accruals** | $ | - |
| | | |
| **Investments** | | |
| Available For Sale | $ | - |
| Investment in Properties | $ | - |
| Investments in Group Companies | $ | - |
| Equity Accounted Investees | $ | - |
| Other Long Term Investments | $ | - |
| **Total Investments** | $ | - |
| | | |
| **Fixed Assets** | | |
| | | |
| **Intangible Assets** | $ | - |
| Amortization - Intangible Fixed Assets | $ | - |

| | | |
|---|---|---|
| **Total Intangible Assets** | $ | - |
| | | |
| **Tangible Fixed Assets** | $ | - |
| Accumulated Depreciation - Tangible Fixed Assets | $ | - |
| | | |
| **Total Tangible Assets** | $ | - |
| | | |
| **Total Fixed Assets** | $ | - |
| | | |
| Deferred Tax Assets | $ | - |
| Employee Benefits Assets | $ | - |
| Other Non-Current Assets | $ | - |

| | | |
|---|---|---|
| **TOTAL ASSETS** | $ | - |

## LIABILITIES

| | | |
|---|---|---|
| **Current Liabilities** | | |
| Accounts Payable | $ | - |
| **Total Accounts Payable** | $ | - |
| | | |
| Other Tax Payable | | |
| Other Payable | $ | (4,519.00) |
| Current Income taxes Payable | $ | - |
| **Total Other Payables** | $ | **(4,519.00)** |
| | | |
| Short Term Loans and Borrowings | $ | - |
| Provisions | $ | - |
| Accrued Expenses | $ | - |
| Liabilities Held for Sale | $ | - |
| **Total Other Current Liabilities** | $ | - |
| | | |
| Longterm Bank Loans | $ | - |
| Provisions | $ | - |
| Employee Benefits Liabilities | $ | - |
| Deferred Tax Liabilities | $ | - |
| Other Non Current Liabilities | $ | - |
| **Total Long Term Liabilities** | $ | - |
| **TOTAL LIABILITIES** | $ | **(4,519.00)** |
| | | |
| Capital Stock | $ | - |
| Additional Paid-in Capital | $ | - |
| Retained Earnings | $ | 240.00 |
| Net Income | $ | 4,279.00 |

TOTAL SHAREHOLDER'S EQUITY                         $          4,519.00

**LIABILITIES AND SHAREHOLDER'S EQUITY**           $              -

$              -

**Alevo Delaware Project Holding**

**For the Eight Months Ending August 31, 2017**

| | YTD |
|---|---|
| Gross Sales - Third Party | $ - |
| Gross Sales - Intercompany | $ - |
| **GROSS SALES** | **$ -** |
| | |
| Discounts, Allowances & Sales Rebates-Third Party-Fin Prod | $ - |
| **NET SALES** | **$ -** |
| | |
| Project Revenue | $ - |
| **TOTAL REVENUE** | **$ -** |
| | |
| COGS - Third Party | $ - |
| COGS - Intercompany | $ - |
| Subcontracted Cost | $ - |
| Change Of Inventories | $ - |
| Standard Cost Variances | $ - |
| Project Costs | $ - |
| Production Recovery Accounts | $ - |
| **TOTAL COST OF GOODS SOLD** | **$ -** |
| | |
| **GROSS PROFIT** | **$ -** |
| Salaries & Wages | $ - |
| Social Insurance Expenses | $ - |
| Retirement Benefits, Termination Benefits | $ - |
| Travel Expenses | $ - |
| Training | $ - |
| Other Personnel Related Costs | $ - |
| **TOTAL EMPLOYEE COSTS** | **$ -** |
| | |
| Rental Expenses | $ - |
| Operating Lease Payments | $ - |
| Repairs & Maintenance | $ - |
| Testing | $ - |
| **TOTAL RENT, LEASING, REPAIRS AND MAINTENANCE COST** | **$ -** |
| | |
| Energy & Utilities | $ - |
| Equipment, Supplies & Other Consumables | $ - |

| | | |
|---|---|---:|
| Production Waste | $ | - |
| Other Manufacturing Expense | $ | - |
| **TOTAL ENERGY, SUPPLIES, PRODUCTION WASTE** | **$** | **-** |
| | | |
| Freight Out | $ | - |
| Other Distribution Costs | $ | - |
| **TOTAL DISTRIBUTION** | **$** | **-** |
| | | |
| Sales Commissions, Agent Fees | $ | - |
| Other Marketing Support | $ | - |
| **TOTAL MARKETING AND PROMOTION COST** | **$** | **-** |
| | | |
| Insurance Cost | $ | - |
| Professional Fees | $ | - |
| Audit Fees | $ | - |
| Legal Services | $4,279.00 | |
| Other Professional Services | $ | - |
| Government Fees, Duties & Taxes | $ | - |
| Bad Debt Expense | $ | - |
| Other General Administration Cost | $ | - |
| It License Fees | $ | - |
| **TOTAL GENERAL ADMINISTRATION EXPENSE** | **$** | **4,279.00** |
| | | |
| Royalty Expense - Intercompany Companies | $ | - |
| **TOTAL ROYALTIES EXPENSE** | **$** | **-** |
| | | |
| **EBITDA** | **$** | **4,279.00** |
| | | |
| Depreciation And Impairment On PPE | $ | - |
| Depreciation And Impairment On Intangible Assets | $ | - |
| **DEPRECIATION AND IMPAIRMENT EXPENSE** | **$** | **-** |
| | | |
| **NET OPERATING INCOME** | **$** | **4,279.00** |
| | | |
| Other Non-Operating Income | $ | - |
| Other Non-Operating Expenses | $ | - |
| Gain / Loss On Disposal Of Assets | $ | - |
| **OTHER INCOME & EXPENSES** | **$** | **-** |
| | | |
| Interest Income | $ | - |
| Interest Expense | $ | - |
| Dividend Income | $ | - |
| Other Financial Income | $ | - |
| Other Financial Expense | $ | - |

| | | |
|---|---|---|
| Realized Fx Gains | $ | - |
| Unrealized Fx Gains | $ | - |
| Realized Fx Losses | $ | - |
| Unrealized Fx Losses | $ | - |
| **NET FINANCE COSTS** | **$** | **-** |
| | | |
| Current Income Taxes | $ | - |
| Deferred Income Taxes | $ | - |
| **INCOME TAX EXPENSE** | **$** | **-** |
| | | |
| **NET INCOME** | **$** | **4,279.00** |

| Ledger account | Name | Opening balance | Debit | Credit | Closing balance |
|---|---|---|---|---|---|
| 2131060 | Intercompany Payables - AUIN | -240 | 0 | 4279 | -4519 |
| 3141010 | Retained Earnings Accumulated | 240 | 0 | 0 | 240 |
| 6640010 | Legal Services | 0 | 4279 | 0 | 4279 |

**TAB 3**

**ESS Lewes**

**ESS Lewes**

**For the Eight Months Ending August 31, 2017**

## ASSETS

| | | |
|---|---|---:|
| **Current Assets** | | |
| **Cash and Cash Equivalents** | | |
| Cash | $ | - |
| Bank Accounts | $ | - |
| Short term deposits | $ | - |
| **Total Cash and Cash Equivalents** | $ | - |
| | | |
| Short Term Investments | $ | 30,826.50 |
| Derivative Financial Assets | $ | - |
| **Total Securities** | $ | 30,826.50 |
| | | |
| Accounts Receivable | $ | - |
| **Total Accounts Receivable** | $ | - |
| | | |
| Other Receivables | $ | - |
| **Total Other Current Assets** | $ | - |
| | | |
| Raw Materials and Finished Goods Inventory | $ | - |
| **Total Physical Inventory** | $ | - |
| | | |
| WIP - All | $ | 185,394.87 |
| **Total WIP** | $ | 185,394.87 |
| | | |
| Prepayments and Accruals | $ | - |
| **Total Prepayments and Accruals** | $ | - |
| | | |
| **Investments** | | |
| Available For Sale | $ | - |
| Investment in Properties | $ | - |
| Investments in Group Companies | $ | - |
| Equity Accounted Investees | $ | - |
| Other Long Term Investments | $ | - |
| **Total Investments** | $ | - |
| | | |
| **Fixed Assets** | | |
| | | |
| **Intangible Assets** | $ | - |
| Amortization - Intangible Fixed Assets | $ | - |

| | | |
|---|---|---|
| **Total Intangible Assets** | $ | - |
| | | |
| **Tangible Fixed Assets** | $ | - |
| Accumulated Depreciation - Tangible Fixed Assets | $ | - |
| | | |
| **Total Tangible Assets** | $ | - |
| | | |
| **Total Fixed Assets** | $ | - |
| | | |
| Deferred Tax Assets | $ | - |
| Employee Benefits Assets | $ | - |
| Other Non-Current Assets | $ | - |
| | | |
| **TOTAL ASSETS** | **$** | **216,221.37** |

**LIABILITIES**

**Current Liabilities**

| | | |
|---|---|---|
| Accounts Payable | $ | (190.15) |
| **Total Accounts Payable** | **$** | **(190.15)** |
| | | |
| Other Tax Payable | | |
| Other Payable | $ | (286,443.47) |
| Current Income taxes Payable | $ | - |
| **Total Other Payables** | **$** | **(286,443.47)** |
| | | |
| Short Term Loans and Borrowings | $ | - |
| Provisions | $ | - |
| Accrued Expenses | $ | - |
| Liabilities Held for Sale | $ | - |
| **Total Other Current Liabilities** | **$** | **-** |
| | | |
| Longterm Bank Loans | $ | - |
| Provisions | $ | - |
| Employee Benefits Liabilities | $ | - |
| Deferred Tax Liabilities | $ | - |
| Other Non Current Liabilities | $ | - |
| **Total Long Term Liabilities** | **$** | **-** |
| **TOTAL LIABILITIES** | **$** | **(286,633.62)** |
| | | |
| Capital Stock | $ | - |
| Additional Paid-in Capital | $ | - |
| Retained Earnings | $ | 38,455.62 |
| Net Income | $ | 31,956.63 |

TOTAL SHAREHOLDER'S EQUITY                    $         70,412.25

## LIABILITIES AND SHAREHOLDER'S EQUITY       $   (216,221.37)

                                              $           -

**ESS Lewes**

**For the Eight Months Ending August 31, 2017**

|  | YTD |
|---|---|
| Gross Sales - Third Party | $ - |
| Gross Sales - Intercompany | $ - |
| **GROSS SALES** | $ - |
| | |
| Discounts, Allowances & Sales Rebates-Third Party-Fin Prod | $ - |
| **NET SALES** | $ - |
| | |
| Project Revenue | $ - |
| **TOTAL REVENUE** | $ - |
| | |
| COGS - Third Party | $ - |
| COGS - Intercompany | $ - |
| Subcontracted Cost | $ - |
| Change Of Inventories | $ - |
| Standard Cost Variances | $ - |
| Project Costs | $ - |
| Production Recovery Accounts | $ - |
| **TOTAL COST OF GOODS SOLD** | $ - |
| | |
| **GROSS PROFIT** | $ - |
| Salaries & Wages | $ - |
| Social Insurance Expenses | $ - |
| Retirement Benefits, Termination Benefits | $ - |
| Travel Expenses | $ - |
| Training | $ - |
| Other Personnel Related Costs | $ - |
| **TOTAL EMPLOYEE COSTS** | $ - |
| | |
| Rental Expenses | $28,000.00 |
| Operating Lease Payments | $ - |
| Repairs & Maintenance | $ - |
| Testing | $ - |
| **TOTAL RENT, LEASING, REPAIRS AND MAINTENANCE COST** | $ 28,000.00 |
| | |
| Energy & Utilities | $ - |
| Equipment, Supplies & Other Consumables | $ - |

| | | |
|---|---|---:|
| Production Waste | $ | - |
| Other Manufacturing Expense | $ | - |
| **TOTAL ENERGY, SUPPLIES, PRODUCTION WASTE** | $ | - |
| | | |
| Freight Out | $ | - |
| Other Distribution Costs | $ | - |
| **TOTAL DISTRIBUTION** | $ | - |
| | | |
| Sales Commissions, Agent Fees | $ | - |
| Other Marketing Support | $ | - |
| **TOTAL MARKETING AND PROMOTION COST** | $ | - |
| | | |
| Insurance Cost | $ | - |
| Professional Fees | $ | - |
| Audit Fees | $ | - |
| Legal Services | $ | 2,011.63 |
| Other Professional Services | $ | - |
| Government Fees, Duties & Taxes | $ | 425.00 |
| Bad Debt Expense | $ | - |
| Other General Administration Cost | $ | 1,520.00 |
| It License Fees | $ | - |
| **TOTAL GENERAL ADMINISTRATION EXPENSE** | $ | 3,956.63 |
| | | |
| Royalty Expense - Intercompany Companies | $ | - |
| **TOTAL ROYALTIES EXPENSE** | $ | - |
| | | |
| **EBITDA** | $ | 31,956.63 |
| | | |
| Depreciation And Impairment On PPE | $ | - |
| Depreciation And Impairment On Intangible Assets | $ | - |
| **DEPRECIATION AND IMPAIRMENT EXPENSE** | $ | - |
| | | |
| **NET OPERATING INCOME** | $ | 31,956.63 |
| | | |
| Other Non-Operating Income | $ | - |
| Other Non-Operating Expenses | $ | - |
| Gain / Loss On Disposal Of Assets | $ | - |
| **OTHER INCOME & EXPENSES** | $ | - |
| | | |
| Interest Income | $ | - |
| Interest Expense | $ | - |
| Dividend Income | $ | - |
| Other Financial Income | $ | - |
| Other Financial Expense | $ | - |

| | | |
|---|---|---|
| Realized Fx Gains | $ | - |
| Unrealized Fx Gains | $ | - |
| Realized Fx Losses | $ | - |
| Unrealized Fx Losses | $ | - |
| **NET FINANCE COSTS** | **$** | **-** |
| | | |
| Current Income Taxes | $ | - |
| Deferred Income Taxes | $ | - |
| **INCOME TAX EXPENSE** | **$** | **-** |
| | | |
| **NET INCOME** | **$** | **31,956.63** |

| Ledger account | Name | Opening balance | Debit | Credit | Closing balance |
|---|---|---|---|---|---|
| 1121010 | Short Term deposits with original maturities | 30826.5 | 0 | 0 | 30826.5 |
| 1161010 | Project WIP | 184551.04 | 843.83 | 0 | 185394.87 |
| 2121010 | Accounts Payable-Trade | -5044.64 | 42548.1 | 37693.61 | -190.15 |
| 2131060 | Intercompany Payables - AUIN | -248788.52 | 5033.98 | 42688.93 | -286443.47 |
| 3141010 | Retained Earnings Accumulated | 38455.62 | 0 | 0 | 38455.62 |
| 6210030 | Facilities Rent | 0 | 44000 | 16000 | 28000 |
| 6620010 | Professional Fees | 0 | 125 | 125 | 0 |
| 6640010 | Legal Services | 0 | 2011.63 | 0 | 2011.63 |
| 6660090 | Other Taxes | 0 | 425 | 0 | 425 |
| 6680160 | Internet Services and Expenses | 0 | 1900.3 | 380.3 | 1520 |
| 7150020 | Rounding difference | 0 | 0 | 0 | 0 |
| 7160010 | Realised FX gains | 0 | 0 | 0 | 0 |
| 7180010 | Realised FX losses | 0 | 0 | 0 | 0 |
| 9999999 | Opening balance control account-General Le | 0 | 0 | 0 | 0 |

## TAB 4

**Alevo Maryland Project Holding**

**Alevo Maryland Project Holding**

**For the Eight Months Ending August 31, 2017**

# ASSETS

**Current Assets**
**Cash and Cash Equivalents**

| | | |
|---|---|---|
| Cash | $ | - |
| Bank Accounts | $ | - |
| Short term deposits | $ | - |
| **Total Cash and Cash Equivalents** | $ | - |
| | | |
| Short Term Investments | $ | - |
| Derivative Financial Assets | $ | - |
| **Total Securities** | $ | - |
| | | |
| Accounts Receivable | $ | - |
| **Total Accounts Receivable** | $ | - |
| | | |
| Other Receivables | $ | - |
| **Total Other Current Assets** | $ | - |
| | | |
| Raw Materials and Finished Goods Inventory | $ | - |
| **Total Physical Inventory** | $ | - |
| | | |
| WIP - All | $ | - |
| **Total WIP** | $ | - |
| | | |
| Prepayments and Accruals | $ | - |
| **Total Prepayments and Accruals** | $ | - |

**Investments**

| | | |
|---|---|---|
| Available For Sale | $ | - |
| Investment in Properties | $ | - |
| Investments in Group Companies | $ | - |
| Equity Accounted Investees | $ | - |
| Other Long Term Investments | $ | - |
| **Total Investments** | $ | - |

**Fixed Assets**

| | | |
|---|---|---|
| **Intangible Assets** | $ | - |
| Amortization - Intangible Fixed Assets | $ | - |

| | | |
|---|---|---|
| **Total Intangible Assets** | $ | - |
| | | |
| **Tangible Fixed Assets** | $ | - |
| Accumulated Depreciation - Tangible Fixed Assets | $ | - |
| | | |
| **Total Tangible Assets** | $ | - |
| | | |
| **Total Fixed Assets** | $ | - |
| | | |
| Deferred Tax Assets | $ | - |
| Employee Benefits Assets | $ | - |
| Other Non-Current Assets | $ | - |

| | | |
|---|---|---|
| **TOTAL ASSETS** | **$** | **-** |

## LIABILITIES

**Current Liabilities**

| | | |
|---|---|---|
| Accounts Payable | $ | - |
| **Total Accounts Payable** | $ | - |
| | | |
| Other Tax Payable | | |
| Other Payable | $ | (1,743.50) |
| Current Income taxes Payable | $ | - |
| **Total Other Payables** | $ | (1,743.50) |
| | | |
| Short Term Loans and Borrowings | $ | - |
| Provisions | $ | - |
| Accrued Expenses | $ | - |
| Liabilities Held for Sale | $ | - |
| **Total Other Current Liabilities** | $ | - |
| | | |
| Longterm Bank Loans | $ | - |
| Provisions | $ | - |
| Employee Benefits Liabilities | $ | - |
| Deferred Tax Liabilities | $ | - |
| Other Non Current Liabilities | $ | - |
| **Total Long Term Liabilities** | $ | - |
| **TOTAL LIABILITIES** | $ | (1,743.50) |
| | | |
| Capital Stock | $ | - |
| Additional Paid-in Capital | $ | - |
| Retained Earnings | $ | - |
| Net Income | $ | 1,743.50 |

TOTAL SHAREHOLDER'S EQUITY                     $         1,743.50

**LIABILITIES AND SHAREHOLDER'S EQUITY**        $              -

                                                $              -

**Alevo Maryland Project Holding**

**For the Eight Months Ending August 31, 2017**

|  | YTD |
|---|---|
| Gross Sales - Third Party | $ - |
| Gross Sales - Intercompany | $ - |
| **GROSS SALES** | **$ -** |
|  |  |
| Discounts, Allowances & Sales Rebates-Third Party-Fin Prod | $ - |
| **NET SALES** | **$ -** |
|  |  |
| Project Revenue | $ - |
| **TOTAL REVENUE** | **$ -** |
|  |  |
| COGS - Third Party | $ - |
| COGS - Intercompany | $ - |
| Subcontracted Cost | $ - |
| Change Of Inventories | $ - |
| Standard Cost Variances | $ - |
| Project Costs | $ - |
| Production Recovery Accounts | $ - |
| **TOTAL COST OF GOODS SOLD** | **$ -** |
|  |  |
| **GROSS PROFIT** | **$ -** |
| Salaries & Wages | $ - |
| Social Insurance Expenses | $ - |
| Retirement Benefits, Termination Benefits | $ - |
| Travel Expenses | $ - |
| Training | $ - |
| Other Personnel Related Costs | $ - |
| **TOTAL EMPLOYEE COSTS** | **$ -** |
|  |  |
| Rental Expenses | $ - |
| Operating Lease Payments | $ - |
| Repairs & Maintenance | $ - |
| Testing | $ - |
| **TOTAL RENT, LEASING, REPAIRS AND MAINTENANCE COST** | **$ -** |
|  |  |
| Energy & Utilities | $ - |
| Equipment, Supplies & Other Consumables | $ - |

| | | |
|---|---|---|
| Production Waste | $ | - |
| Other Manufacturing Expense | $ | - |
| **TOTAL ENERGY, SUPPLIES, PRODUCTION WASTE** | $ | - |
| | | |
| Freight Out | $ | - |
| Other Distribution Costs | $ | - |
| **TOTAL DISTRIBUTION** | $ | - |
| | | |
| Sales Commissions, Agent Fees | $ | - |
| Other Marketing Support | $ | - |
| **TOTAL MARKETING AND PROMOTION COST** | $ | - |
| | | |
| Insurance Cost | $ | - |
| Professional Fees | $ | - |
| Audit Fees | $ | - |
| Legal Services | $1,743.50 | |
| Other Professional Services | $ | - |
| Government Fees, Duties & Taxes | $ | - |
| Bad Debt Expense | $ | - |
| Other General Administration Cost | $ | - |
| It License Fees | $ | - |
| **TOTAL GENERAL ADMINISTRATION EXPENSE** | $ | 1,743.50 |
| | | |
| Royalty Expense – Intercompany Companies | $ | - |
| **TOTAL ROYALTIES EXPENSE** | $ | - |
| | | |
| **EBITDA** | **$** | **1,743.50** |
| | | |
| Depreciation And Impairment On PPE | $ | - |
| Depreciation And Impairment On Intangible Assets | $ | - |
| **DEPRECIATION AND IMPAIRMENT EXPENSE** | $ | - |
| | | |
| **NET OPERATING INCOME** | **$** | **1,743.50** |
| | | |
| Other Non-Operating Income | $ | - |
| Other Non-Operating Expenses | $ | - |
| Gain / Loss On Disposal Of Assets | $ | - |
| **OTHER INCOME & EXPENSES** | $ | - |
| | | |
| Interest Income | $ | - |
| Interest Expense | $ | - |
| Dividend Income | $ | - |
| Other Financial Income | $ | - |
| Other Financial Expense | $ | - |

| | | |
|---|---|---|
| Realized Fx Gains | $ | - |
| Unrealized Fx Gains | $ | - |
| Realized Fx Losses | $ | - |
| Unrealized Fx Losses | $ | - |
| **NET FINANCE COSTS** | **$** | **-** |
| | | |
| Current Income Taxes | $ | - |
| Deferred Income Taxes | $ | - |
| **INCOME TAX EXPENSE** | **$** | **-** |
| | | |
| **NET INCOME** | **$** | **1,743.50** |

| Ledger account | Name | Opening balance | Debit | Credit | Closing balance |
|---|---|---|---|---|---|
| 2131060 | Intercompany Payables - AUIN | 0 | 0 | 1743.5 | -1743.5 |
| 6640010 | Legal Services | 0 | 1743.5 | 0 | 1743.5 |

**<u>TAB 5</u>**

**ESS Wesel**

ESS Wesel

**For the Eight Months Ending August 31, 2017**

# ASSETS

**Current Assets**
**Cash and Cash Equivalents**

| | | |
|---|---|---|
| Cash | $ | - |
| Bank Accounts | $ | - |
| Short term deposits | $ | - |
| **Total Cash and Cash Equivalents** | **$** | **-** |
| | | |
| Short Term Investments | $ | - |
| Derivative Financial Assets | $ | - |
| **Total Securities** | **$** | **-** |
| | | |
| Accounts Receivable | $ | - |
| **Total Accounts Receivable** | **$** | **-** |
| | | |
| Other Receivables | $ | - |
| **Total Other Current Assets** | **$** | **-** |
| | | |
| Raw Materials and Finished Goods Inventory | $ | - |
| **Total Physical Inventory** | **$** | **-** |
| | | |
| WIP - All | $ | 7,569.15 |
| **Total WIP** | **$** | **7,569.15** |
| | | |
| Prepayments and Accruals | $ | - |
| **Total Prepayments and Accruals** | **$** | **-** |

**Investments**

| | | |
|---|---|---|
| Available For Sale | $ | - |
| Investment in Properties | $ | - |
| Investments in Group Companies | $ | - |
| Equity Accounted Investees | $ | - |
| Other Long Term Investments | $ | - |
| **Total Investments** | **$** | **-** |

**Fixed Assets**

| | | |
|---|---|---|
| **Intangible Assets** | **$** | **-** |
| Amortization - Intangible Fixed Assets | $ | - |

| | | |
|---|---|---|
| **Total Intangible Assets** | $ | - |
| | | |
| **Tangible Fixed Assets** | $ | - |
| Accumulated Depreciation - Tangible Fixed Assets | $ | - |
| | | |
| **Total Tangible Assets** | $ | - |
| | | |
| **Total Fixed Assets** | $ | - |
| | | |
| Deferred Tax Assets | $ | - |
| Employee Benefits Assets | $ | - |
| Other Non-Current Assets | $ | - |
| | | |
| **TOTAL ASSETS** | **$** | **7,569.15** |

## LIABILITIES

**Current Liabilities**

| | | |
|---|---|---|
| Accounts Payable | $ | (1,500.00) |
| **Total Accounts Payable** | **$** | **(1,500.00)** |
| | | |
| Other Tax Payable | | |
| Other Payable | $ | (34,522.15) |
| Current Income taxes Payable | $ | - |
| **Total Other Payables** | **$** | **(34,522.15)** |
| | | |
| Short Term Loans and Borrowings | $ | - |
| Provisions | $ | - |
| Accrued Expenses | $ | - |
| Liabilities Held for Sale | $ | - |
| **Total Other Current Liabilities** | **$** | **-** |
| | | |
| Longterm Bank Loans | $ | - |
| Provisions | $ | - |
| Employee Benefits Liabilities | $ | - |
| Deferred Tax Liabilities | $ | - |
| Other Non Current Liabilities | $ | - |
| **Total Long Term Liabilities** | **$** | **-** |
| **TOTAL LIABILITIES** | **$** | **(36,022.15)** |
| | | |
| Capital Stock | $ | - |
| Additional Paid-in Capital | $ | - |
| Retained Earnings | $ | 17,100.00 |
| Net Income | $ | 11,353.00 |

TOTAL SHAREHOLDER'S EQUITY                    $        28,453.00

**LIABILITIES AND SHAREHOLDER'S EQUITY        $  (7,569.15)**

                                              $            -

**ESS Wesel**

**For the Eight Months Ending August 31, 2017**

|  | YTD |
|---|---|
| Gross Sales - Third Party | $ - |
| Gross Sales - Intercompany | $ - |
| **GROSS SALES** | **$ -** |
|  |  |
| Discounts, Allowances & Sales Rebates-Third Party-Fin Prod | $ - |
| **NET SALES** | **$ -** |
|  |  |
| Project Revenue | $ - |
| **TOTAL REVENUE** | **$ -** |
|  |  |
| COGS - Third Party | $ - |
| COGS - Intercompany | $ - |
| Subcontracted Cost | $ - |
| Change Of Inventories | $ - |
| Standard Cost Variances | $ - |
| Project Costs | $ - |
| Production Recovery Accounts | $ - |
| **TOTAL COST OF GOODS SOLD** | **$ -** |
|  |  |
| **GROSS PROFIT** | **$ -** |
| Salaries & Wages | $ - |
| Social Insurance Expenses | $ - |
| Retirement Benefits, Termination Benefits | $ - |
| Travel Expenses | $ - |
| Training | $ - |
| Other Personnel Related Costs | $ - |
| **TOTAL EMPLOYEE COSTS** | **$ -** |
|  |  |
| Rental Expenses | $ 10,500.00 |
| Operating Lease Payments | $ - |
| Repairs & Maintenance | $ - |
| Testing | $ - |
| **TOTAL RENT, LEASING, REPAIRS AND MAINTENANCE COST** | **$ 10,500.00** |
|  |  |
| Energy & Utilities | $ - |
| Equipment, Supplies & Other Consumables | $ - |

| | | |
|---|---|---:|
| Production Waste | $ | - |
| Other Manufacturing Expense | $ | - |
| **TOTAL ENERGY, SUPPLIES, PRODUCTION WASTE** | $ | - |
| | | |
| Freight Out | $ | - |
| Other Distribution Costs | $ | - |
| **TOTAL DISTRIBUTION** | $ | - |
| | | |
| Sales Commissions, Agent Fees | $ | - |
| Other Marketing Support | $ | - |
| **TOTAL MARKETING AND PROMOTION COST** | $ | - |
| | | |
| Insurance Cost | $ | - |
| Professional Fees | $ | - |
| Audit Fees | $ | - |
| Legal Services | $ | - |
| Other Professional Services | $ | - |
| Government Fees, Duties & Taxes | $ | 853.00 |
| Bad Debt Expense | $ | - |
| Other General Administration Cost | $ | - |
| It License Fees | $ | - |
| **TOTAL GENERAL ADMINISTRATION EXPENSE** | $ | 853.00 |
| | | |
| Royalty Expense - Intercompany Companies | $ | - |
| **TOTAL ROYALTIES EXPENSE** | $ | - |
| | | |
| **EBITDA** | **$** | **11,353.00** |
| | | |
| Depreciation And Impairment On PPE | $ | - |
| Depreciation And Impairment On Intangible Assets | $ | - |
| **DEPRECIATION AND IMPAIRMENT EXPENSE** | $ | - |
| | | |
| **NET OPERATING INCOME** | **$** | **11,353.00** |
| | | |
| Other Non-Operating Income | $ | - |
| Other Non-Operating Expenses | $ | - |
| Gain / Loss On Disposal Of Assets | $ | - |
| **OTHER INCOME & EXPENSES** | $ | - |
| | | |
| Interest Income | $ | - |
| Interest Expense | $ | - |
| Dividend Income | $ | - |
| Other Financial Income | $ | - |
| Other Financial Expense | $ | - |

| | | |
|---|---|---|
| Realized Fx Gains | $ | - |
| Unrealized Fx Gains | $ | - |
| Realized Fx Losses | $ | - |
| Unrealized Fx Losses | $ | - |
| **NET FINANCE COSTS** | $ | - |
| | | |
| Current Income Taxes | $ | - |
| Deferred Income Taxes | $ | - |
| **INCOME TAX EXPENSE** | $ | - |
| | | |
| **NET INCOME** | $ | 11,353.00 |

| Ledger account | Name | Opening balance | Debit | Credit | Closing balance |
|---|---|---|---|---|---|
| 1161010 | Project WIP | 500 | 7069.15 | 0 | 7569.15 |
| 2121010 | Accounts Payable-Trade | -1500 | 22069.15 | 22069.15 | -1500 |
| 2131060 | Intercompany Payables - AUIN | -16100 | 3553 | 21975.15 | -34522.15 |
| 3141010 | Retained Earnings Accumulated | 17100 | 0 | 0 | 17100 |
| 6210030 | Facilities Rent | 0 | 19500 | 9000 | 10500 |
| 6620010 | Professional Fees | 0 | 500 | 500 | 0 |
| 6660090 | Other Taxes | 0 | 1156 | 303 | 853 |
| 7160010 | Realised FX gains | 0 | 0 | 0 | 0 |
| 7180010 | Realised FX losses | 0 | 0 | 0 | 0 |

**TAB 6**

**ESS Fairgrounds**

**ESS Fairgrounds**

**For the Eight Months Ending August 31, 2017**

# ASSETS

**Current Assets**
**Cash and Cash Equivalents**

| | | |
|---|---|---|
| Cash | $ | - |
| Bank Accounts | $ | - |
| Short term deposits | $ | - |
| **Total Cash and Cash Equivalents** | **$** | **-** |
| | | |
| Short Term Investments | $ | - |
| Derivative Financial Assets | $ | - |
| **Total Securities** | **$** | **-** |
| | | |
| Accounts Receivable | $ | - |
| **Total Accounts Receivable** | **$** | **-** |
| | | |
| Other Receivables | $ | - |
| **Total Other Current Assets** | **$** | **-** |
| | | |
| Raw Materials and Finished Goods Inventory | $ | - |
| **Total Physical Inventory** | **$** | **-** |
| | | |
| WIP - All | $ | 11,494.22 |
| **Total WIP** | **$** | **11,494.22** |
| | | |
| Prepayments and Accruals | $ | - |
| **Total Prepayments and Accruals** | **$** | **-** |

**Investments**

| | | |
|---|---|---|
| Available For Sale | $ | - |
| Investment in Properties | $ | - |
| Investments in Group Companies | $ | - |
| Equity Accounted Investees | $ | - |
| Other Long Term Investments | $ | - |
| **Total Investments** | **$** | **-** |

**Fixed Assets**

| | | |
|---|---|---|
| **Intangible Assets** | **$** | **-** |
| Amortization - Intangible Fixed Assets | $ | - |

| | | |
|---|---|---|
| **Total Intangible Assets** | $ | - |
| | | |
| **Tangible Fixed Assets** | $ | - |
| Accumulated Depreciation - Tangible Fixed Assets | $ | - |
| | | |
| **Total Tangible Assets** | $ | - |
| | | |
| **Total Fixed Assets** | $ | - |
| | | |
| Deferred Tax Assets | $ | - |
| Employee Benefits Assets | $ | - |
| Other Non-Current Assets | $ | - |
| | | |
| **TOTAL ASSETS** | **$** | **11,494.22** |

## LIABILITIES

**Current Liabilities**

| | | |
|---|---|---|
| Accounts Payable | $ | - |
| **Total Accounts Payable** | **$** | - |
| | | |
| Other Tax Payable | $ | |
| Other Payable | $ | (40,167.95) |
| Current Income taxes Payable | $ | - |
| **Total Other Payables** | **$** | **(40,167.95)** |
| | | |
| Short Term Loans and Borrowings | $ | - |
| Provisions | $ | - |
| Accrued Expenses | $ | - |
| Liabilities Held for Sale | $ | - |
| **Total Other Current Liabilities** | **$** | - |
| | | |
| Longterm Bank Loans | $ | - |
| Provisions | $ | - |
| Employee Benefits Liabilities | $ | - |
| Deferred Tax Liabilities | $ | - |
| Other Non Current Liabilities | $ | - |
| **Total Long Term Liabilities** | **$** | - |
| **TOTAL LIABILITIES** | **$** | **(40,167.95)** |
| | | |
| Capital Stock | $ | - |
| Additional Paid-in Capital | $ | - |
| Retained Earnings | $ | 17,320.73 |
| Net Income | $ | 11,353.00 |

TOTAL SHAREHOLDER'S EQUITY      $      28,673.73

**LIABILITIES AND SHAREHOLDER'S EQUITY**      **$ (11,494.22)**

$      -

**ESS Fairgrounds**

**For the Eight Months Ending August 31, 2017**

|  | YTD |
|---|---|
| Gross Sales - Third Party | $ - |
| Gross Sales - Intercompany | $ - |
| **GROSS SALES** | $ - |
|  |  |
| Discounts, Allowances & Sales Rebates-Third Party-Fin Prod | $ - |
| **NET SALES** | $ - |
|  |  |
| Project Revenue | $ - |
| **TOTAL REVENUE** | $ - |
|  |  |
| COGS - Third Party | $ - |
| COGS - Intercompany | $ - |
| Subcontracted Cost | $ - |
| Change Of Inventories | $ - |
| Standard Cost Variances | $ - |
| Project Costs | $ - |
| Production Recovery Accounts | $ - |
| **TOTAL COST OF GOODS SOLD** | $ - |
|  |  |
| **GROSS PROFIT** | $ - |
| Salaries & Wages | $ - |
| Social Insurance Expenses | $ - |
| Retirement Benefits, Termination Benefits | $ - |
| Travel Expenses | $ - |
| Training | $ - |
| Other Personnel Related Costs | $ - |
| **TOTAL EMPLOYEE COSTS** | $ - |
|  |  |
| Rental Expenses | $ 10,500.00 |
| Operating Lease Payments | $ - |
| Repairs & Maintenance | $ - |
| Testing | $ - |
| **TOTAL RENT, LEASING, REPAIRS AND MAINTENANCE COST** | $ 10,500.00 |
|  |  |
| Energy & Utilities | $ - |
| Equipment, Supplies & Other Consumables | $ - |

| | | |
|---|---|---|
| Production Waste | $ | - |
| Other Manufacturing Expense | $ | - |
| **TOTAL ENERGY, SUPPLIES, PRODUCTION WASTE** | **$** | **-** |
| | | |
| Freight Out | $ | - |
| Other Distribution Costs | $ | - |
| **TOTAL DISTRIBUTION** | **$** | **-** |
| | | |
| Sales Commissions, Agent Fees | $ | - |
| Other Marketing Support | $ | - |
| **TOTAL MARKETING AND PROMOTION COST** | **$** | **-** |
| | | |
| Insurance Cost | $ | - |
| Professional Fees | $ | 250.00 |
| Audit Fees | $ | - |
| Legal Services | $ | - |
| Other Professional Services | $ | - |
| Government Fees, Duties & Taxes | $ | 603.00 |
| Bad Debt Expense | $ | - |
| Other General Administration Cost | $ | - |
| It License Fees | $ | - |
| **TOTAL GENERAL ADMINISTRATION EXPENSE** | **$** | **853.00** |
| | | |
| Royalty Expense - Intercompany Companies | $ | - |
| **TOTAL ROYALTIES EXPENSE** | **$** | **-** |
| | | |
| **EBITDA** | **$** | **11,353.00** |
| | | |
| Depreciation And Impairment On PPE | $ | - |
| Depreciation And Impairment On Intangible Assets | $ | - |
| **DEPRECIATION AND IMPAIRMENT EXPENSE** | **$** | **-** |
| | | |
| **NET OPERATING INCOME** | **$** | **11,353.00** |
| | | |
| Other Non-Operating Income | $ | - |
| Other Non-Operating Expenses | $ | - |
| Gain / Loss On Disposal Of Assets | $ | - |
| **OTHER INCOME & EXPENSES** | **$** | **-** |
| | | |
| Interest Income | $ | - |
| Interest Expense | $ | - |
| Dividend Income | $ | - |
| Other Financial Income | $ | - |
| Other Financial Expense | $ | - |

| | | |
|---|---|---|
| Realized Fx Gains | $ | - |
| Unrealized Fx Gains | $ | - |
| Realized Fx Losses | $ | - |
| Unrealized Fx Losses | $ | - |
| **NET FINANCE COSTS** | **$** | **-** |
| | | |
| Current Income Taxes | $ | - |
| Deferred Income Taxes | $ | - |
| **INCOME TAX EXPENSE** | **$** | **-** |
| | | |
| **NET INCOME** | **$** | **11,353.00** |

| Ledger account | Name | Opening balance | Debit | Credit | Closing balance |
|---|---|---|---|---|---|
| 1161010 | Project WIP | 798.46 | 10695.76 | 0 | 11494.22 |
| 2121010 | Accounts Payable-Trade | -1500 | 22945.76 | 21445.76 | 0 |
| 2131060 | Intercompany Payables - AUIN | -16619.19 | 0 | 23548.76 | -40167.95 |
| 3141010 | Retained Earnings Accumulated | 17320.73 | 0 | 0 | 17320.73 |
| 6210030 | Facilities Rent | 0 | 15000 | 4500 | 10500 |
| 6620010 | Professional Fees | 0 | 250 | 0 | 250 |
| 6660090 | Other Taxes | 0 | 603 | 0 | 603 |
| 7160010 | Realised FX gains | 0 | 0 | 0 | 0 |
| 7180010 | Realised FX losses | 0 | 0 | 0 | 0 |

**TAB 7**

**ESS Snook LLC**

**ESS Snook LLC**

**For the Eight Months Ending August 31, 2017**

# ASSETS

| | | |
|---|---|---:|
| **Current Assets** | | |
| **Cash and Cash Equivalents** | | |
| Cash | $ | - |
| Bank Accounts | $ | (29.12) |
| Short term deposits | $ | - |
| **Total Cash and Cash Equivalents** | $ | **(29.12)** |
| | | |
| Short Term Investments | $ | - |
| Derivative Financial Assets | $ | - |
| **Total Securities** | $ | - |
| | | |
| Accounts Receivable | $ | - |
| **Total Accounts Receivable** | $ | - |
| | | |
| Other Receivables | $ | 8,572.65 |
| **Total Other Current Assets** | $ | **8,572.65** |
| | | |
| Raw Materials and Finished Goods Inventory | $ | - |
| **Total Physical Inventory** | $ | - |
| | | |
| WIP - All | $ | 272,510.44 |
| **Total WIP** | $ | **272,510.44** |
| | | |
| Prepayments and Accruals | $ | - |
| **Total Prepayments and Accruals** | $ | - |
| | | |
| **Investments** | | |
| Available For Sale | $ | - |
| Investment in Properties | $ | - |
| Investments in Group Companies | $ | - |
| Equity Accounted Investees | $ | - |
| Other Long Term Investments | $ | - |
| **Total Investments** | $ | - |
| | | |
| **Fixed Assets** | | |
| | | |
| **Intangible Assets** | $ | - |
| Amortization - Intangible Fixed Assets | $ | - |

| | | |
|---|---|---|
| **Total Intangible Assets** | $ | - |
| | | |
| **Tangible Fixed Assets** | $ | 172,870.50 |
| Accumulated Depreciation - Tangible Fixed Assets | $ | - |
| | | |
| **Total Tangible Assets** | $ | 172,870.50 |
| | | |
| **Total Fixed Assets** | $ | 172,870.50 |
| | | |
| Deferred Tax Assets | $ | - |
| Employee Benefits Assets | $ | - |
| Other Non-Current Assets | $ | - |
| | | |
| **TOTAL ASSETS** | **$** | **453,924.47** |

## LIABILITIES

**Current Liabilities**

| | | |
|---|---|---|
| Accounts Payable | $ | (90,307.82) |
| **Total Accounts Payable** | **$** | **(90,307.82)** |
| | | |
| Other Tax Payable | | |
| Other Payable | $ | (493,155.99) |
| Current Income taxes Payable | $ | - |
| **Total Other Payables** | **$** | **(493,155.99)** |
| | | |
| Short Term Loans and Borrowings | $ | - |
| Provisions | $ | - |
| Accrued Expenses | $ | - |
| Liabilities Held for Sale | $ | - |
| **Total Other Current Liabilities** | **$** | **-** |
| | | |
| Longterm Bank Loans | $ | - |
| Provisions | $ | - |
| Employee Benefits Liabilities | $ | - |
| Deferred Tax Liabilities | $ | - |
| Other Non Current Liabilities | $ | - |
| **Total Long Term Liabilities** | **$** | **-** |
| **TOTAL LIABILITIES** | **$** | **(583,463.81)** |
| | | |
| Capital Stock | $ | - |
| Additional Paid-in Capital | $ | - |
| Retained Earnings | $ | - |
| Net Income | $ | 129,539.34 |

TOTAL SHAREHOLDER'S EQUITY                 $          129,539.34

## LIABILITIES AND SHAREHOLDER'S EQUITY     $     (453,924.47)

$            -

**ESS Snook LLC**

**For the Eight Months Ending August 31, 2017**

|  | | YTD |
|---|---|---|
| Gross Sales – Third Party | $ | (9,369.65) |
| Gross Sales – Intercompany | $ | - |
| **GROSS SALES** | **$** | **(9,369.65)** |
| | | |
| Discounts, Allowances & Sales Rebates-Third Party-Fin Prod | $ | - |
| **NET SALES** | **$** | **(9,369.65)** |
| | | |
| Project Revenue | $ | - |
| **TOTAL REVENUE** | **$** | **(9,369.65)** |
| | | |
| COGS - Third Party | $ | - |
| COGS - Intercompany | $ | - |
| Subcontracted Cost | $ | - |
| Change Of Inventories | $ | - |
| Standard Cost Variances | $ | - |
| Project Costs | $ | - |
| Production Recovery Accounts | $ | - |
| **TOTAL COST OF GOODS SOLD** | **$** | **-** |
| | | |
| **GROSS PROFIT** | **$** | **(9,369.65)** |
| Salaries & Wages | $ | - |
| Social Insurance Expenses | $ | - |
| Retirement Benefits, Termination Benefits | $ | - |
| Travel Expenses | $ | 43,221.85 |
| Training | $ | - |
| Other Personnel Related Costs | $ | - |
| **TOTAL EMPLOYEE COSTS** | **$** | **43,221.85** |
| | | |
| Rental Expenses | $ | 9,000.00 |
| Operating Lease Payments | $ | - |
| Repairs & Maintenance | $ | 40.79 |
| Testing | $ | - |
| **TOTAL RENT, LEASING, REPAIRS AND MAINTENANCE COST** | **$** | **9,040.79** |
| | | |
| Energy & Utilities | $ | 9,699.90 |
| Equipment, Supplies & Other Consumables | $ | 12,017.42 |

| | | |
|---|---|---|
| Production Waste | $ | - |
| Other Manufacturing Expense | $ | - |
| **TOTAL ENERGY, SUPPLIES, PRODUCTION WASTE** | $ | **21,717.32** |
| | | |
| Freight Out | $ | 16.44 |
| Other Distribution Costs | $ | 36.87 |
| **TOTAL DISTRIBUTION** | $ | **53.31** |
| | | |
| Sales Commissions, Agent Fees | $ | - |
| Other Marketing Support | $ | - |
| **TOTAL MARKETING AND PROMOTION COST** | $ | **-** |
| | | |
| Insurance Cost | $ | - |
| Professional Fees | $ | 61,312.63 |
| Audit Fees | $ | - |
| Legal Services | $ | - |
| Other Professional Services | $ | - |
| Government Fees, Duties & Taxes | $ | 379.33 |
| Bad Debt Expense | $ | - |
| Other General Administration Cost | $ | 3,183.76 |
| It License Fees | $ | - |
| **TOTAL GENERAL ADMINISTRATION EXPENSE** | $ | **64,875.72** |
| | | |
| Royalty Expense - Intercompany Companies | $ | - |
| **TOTAL ROYALTIES EXPENSE** | $ | **-** |
| | | |
| **EBITDA** | $ | **129,539.34** |
| | | |
| Depreciation And Impairment On PPE | $ | - |
| Depreciation And Impairment On Intangible Assets | $ | - |
| **DEPRECIATION AND IMPAIRMENT EXPENSE** | $ | **-** |
| | | |
| **NET OPERATING INCOME** | $ | **129,539.34** |
| | | |
| Other Non-Operating Income | $ | - |
| Other Non-Operating Expenses | $ | - |
| Gain / Loss On Disposal Of Assets | $ | - |
| **OTHER INCOME & EXPENSES** | $ | **-** |
| | | |
| Interest Income | $ | - |
| Interest Expense | $ | - |
| Dividend Income | $ | - |
| Other Financial Income | $ | - |
| Other Financial Expense | $ | - |

| | | |
|---|---|---|
| Realized Fx Gains | $ | - |
| Unrealized Fx Gains | $ | - |
| Realized Fx Losses | $ | - |
| Unrealized Fx Losses | $ | - |
| **NET FINANCE COSTS** | **$** | **-** |
| | | |
| Current Income Taxes | $ | - |
| Deferred Income Taxes | $ | - |
| **INCOME TAX EXPENSE** | **$** | **-** |
| | | |
| **NET INCOME** | **$** | **129,539.34** |

| Ledger account | Name | Opening balance | Debit | Credit | Closing balance |
|---|---|---|---|---|---|
| 1112032 | Bank Account - USD WF Checking | 0 | 4812.48 | 4841.6 | -29.12 |
| 1112510 | Undeposited funds | 0 | 48755.07 | 48755.07 | 0 |
| 1131010 | Accounts Receivables - Trade | 0 | 3812.48 | 3812.48 | 0 |
| 1132010 | Accounts Receivables - Non Trade | 0 | 2945.61 | 2945.61 | 0 |
| 1133010 | Accounts Receivables - Intercompany | 0 | 45809.46 | 45809.46 | 0 |
| 1141060 | Intercompany Receivables - AUIN | 0 | 716.62 | 716.62 | 0 |
| 1141070 | Intercompany Receivables - AUMF | 0 | 53639.72 | 53639.72 | 0 |
| 1141160 | Intercompany Receivables - ACSL | 0 | 2945.61 | 0 | 2945.61 |
| 1144010 | Other Receivables related parties | 0 | 69.87 | 0 | 69.87 |
| 1145010 | Other Receivables third parties | 0 | 7543.42 | 1986.25 | 5557.17 |
| 1161010 | Project WIP | 0 | 331670.67 | 59160.23 | 272510.44 |
| 1211910 | Assets Under Construction PPE | 172870.5 | 172870.5 | 172870.5 | 172870.5 |
| 2121010 | Accounts Payable-Trade | -104329.65 | 606971.9 | 592950.07 | -90307.82 |
| 2122010 | Accounts Payable-Non Trade | 0 | 14762.95 | 14762.95 | 0 |
| 2123011 | Accounts payable-Intercompany | 0 | 439.99 | 439.99 | 0 |
| 2131060 | Intercompany Payables - AUIN | -68540.85 | 80734.8 | 505349.94 | -493155.99 |
| 4111050 | Gross Sales - Third Party - Services | 0 | 1986.25 | 11355.9 | -9369.65 |
| 6140010 | Travel - Air fare | 0 | 41036.49 | 3974.78 | 37061.71 |
| 6140020 | Travel - Hotel - Local | 0 | 1626.19 | 0 | 1626.19 |
| 6140040 | Travel - Allowances / Meals & Entertainment | 0 | 1507.56 | 584.82 | 922.74 |
| 6140050 | Travel - Petrol - staff motor vehicles / Train / Taxi | 0 | 5668.01 | 2056.8 | 3611.21 |
| 6210030 | Facilities Rent | 0 | 11000 | 2000 | 9000 |
| 6230090 | Cleaning & Waste Disposal | 0 | 81.58 | 40.79 | 40.79 |
| 6310020 | Electricity & Water Charges - Office | 0 | 16026.86 | 6326.96 | 9699.9 |
| 6320030 | Other Consumable | 0 | 12943.03 | 1099.38 | 11843.65 |
| 6320050 | Small Tools | 0 | 199.38 | 25.61 | 173.77 |
| 6410010 | Freight out | 0 | 49.32 | 32.88 | 16.44 |
| 6420010 | Packing Expenses | 0 | 73.74 | 36.87 | 36.87 |
| 6620010 | Professional Fees | 0 | 107587.63 | 46275 | 61312.63 |
| 6660060 | Sales and Use Tax | 0 | 458.66 | 79.33 | 379.33 |
| 6680040 | Printing & Stationery | 0 | 86.9 | 43.45 | 43.45 |
| 6680050 | Postage / courier | 0 | 201.32 | 0 | 201.32 |
| 6680110 | Bank Charges - Other | 0 | 253.66 | 0 | 253.66 |
| 6680160 | Internet Services and Expenses | 0 | 3167.75 | 482.42 | 2685.33 |
| 7150020 | Rounding difference | 0 | 0 | 0 | 0 |
| 7160010 | Realised FX gains | 0 | 0 | 0 | 0 |
| 7180010 | Realised FX losses | 0 | 0 | 0 | 0 |
| 9999995 | Opening balance control account-Vendor Open Invoices | 0 | 208661.5 | 208661.5 | 0 |

## TAB 8

**Alevo Texas Project Holdings**

**Texas Project Holdings**

**For the Eight Months Ending August 31, 2017**

# ASSETS

| | | |
|---|---|---|
| **Current Assets** | | |
| **Cash and Cash Equivalents** | | |
| Cash | $ | - |
| Bank Accounts | $ | - |
| Short term deposits | $ | - |
| **Total Cash and Cash Equivalents** | $ | - |
| | | |
| Short Term Investments | $ | - |
| Derivative Financial Assets | $ | - |
| **Total Securities** | $ | - |
| | | |
| Accounts Receivable | $ | - |
| **Total Accounts Receivable** | $ | - |
| | | |
| Other Receivables | $ | - |
| **Total Other Current Assets** | $ | - |
| | | |
| Raw Materials and Finished Goods Inventory | $ | - |
| **Total Physical Inventory** | $ | - |
| | | |
| WIP - All | $ | - |
| **Total WIP** | $ | - |
| | | |
| Prepayments and Accruals | $ | - |
| **Total Prepayments and Accruals** | $ | - |
| | | |
| **Investments** | | |
| Available For Sale | $ | - |
| Investment in Properties | $ | - |
| Investments in Group Companies | $ | - |
| Equity Accounted Investees | $ | - |
| Other Long Term Investments | $ | - |
| **Total Investments** | $ | - |
| | | |
| **Fixed Assets** | | |
| | | |
| **Intangible Assets** | $ | - |
| Amortization - Intangible Fixed Assets | $ | - |

| | | |
|---|---|---|
| **Total Intangible Assets** | $ | - |
| | | |
| **Tangible Fixed Assets** | $ | - |
| Accumulated Depreciation - Tangible Fixed Assets | $ | - |
| | | |
| **Total Tangible Assets** | $ | - |
| | | |
| **Total Fixed Assets** | $ | - |
| | | |
| Deferred Tax Assets | $ | - |
| Employee Benefits Assets | $ | - |
| Other Non-Current Assets | $ | - |
| | | |
| **TOTAL ASSETS** | **$** | **-** |

**LIABILITIES**

**Current Liabilities**

| | | |
|---|---|---|
| Accounts Payable | $ | - |
| **Total Accounts Payable** | $ | - |
| | | |
| Other Tax Payable | | |
| Other Payable | $ | (9,779.12) |
| Current Income taxes Payable | $ | - |
| **Total Other Payables** | **$** | **(9,779.12)** |
| | | |
| Short Term Loans and Borrowings | $ | - |
| Provisions | $ | - |
| Accrued Expenses | $ | - |
| Liabilities Held for Sale | $ | - |
| **Total Other Current Liabilities** | $ | - |
| | | |
| Longterm Bank Loans | $ | - |
| Provisions | $ | - |
| Employee Benefits Liabilities | $ | - |
| Deferred Tax Liabilities | $ | - |
| Other Non Current Liabilities | $ | - |
| **Total Long Term Liabilities** | $ | - |
| **TOTAL LIABILITIES** | $ | (9,779.12) |
| | | |
| Capital Stock | $ | - |
| Additional Paid-in Capital | $ | - |
| Retained Earnings | $ | 8,907.00 |
| Net Income | $ | 872.12 |

TOTAL SHAREHOLDER'S EQUITY                      $   9,779.12

**LIABILITIES AND SHAREHOLDER'S EQUITY**        $      -

                                                $      -

**Texas Project Holdings**

**For the Eight Months Ending August 31, 2017**

|  | YTD |
|---|---|
| Gross Sales - Third Party | $ - |
| Gross Sales - Intercompany | $ - |
| **GROSS SALES** | **$ -** |
|  |  |
| Discounts, Allowances & Sales Rebates-Third Party-Fin Prod | $ - |
| **NET SALES** | **$ -** |
|  |  |
| Project Revenue | $ - |
| **TOTAL REVENUE** | **$ -** |
|  |  |
| COGS - Third Party | $ - |
| COGS - Intercompany | $ - |
| Subcontracted Cost | $ - |
| Change Of Inventories | $ - |
| Standard Cost Variances | $ - |
| Project Costs | $ - |
| Production Recovery Accounts | $ - |
| **TOTAL COST OF GOODS SOLD** | **$ -** |
|  |  |
| **GROSS PROFIT** | **$ -** |
| Salaries & Wages | $ - |
| Social Insurance Expenses | $ - |
| Retirement Benefits, Termination Benefits | $ - |
| Travel Expenses | $ - |
| Training | $ - |
| Other Personnel Related Costs | $ - |
| **TOTAL EMPLOYEE COSTS** | **$ -** |
|  |  |
| Rental Expenses | $ - |
| Operating Lease Payments | $ - |
| Repairs & Maintenance | $ - |
| Testing | $ - |
| **TOTAL RENT, LEASING, REPAIRS AND MAINTENANCE COST** | **$ -** |
|  |  |
| Energy & Utilities | $ - |
| Equipment, Supplies & Other Consumables | $ - |

| | | |
|---|---|---:|
| Production Waste | $ | - |
| Other Manufacturing Expense | $ | - |
| **TOTAL ENERGY, SUPPLIES, PRODUCTION WASTE** | **$** | **-** |
| | | |
| Freight Out | $ | - |
| Other Distribution Costs | $ | - |
| **TOTAL DISTRIBUTION** | **$** | **-** |
| | | |
| Sales Commissions, Agent Fees | $ | - |
| Other Marketing Support | $ | - |
| **TOTAL MARKETING AND PROMOTION COST** | **$** | **-** |
| | | |
| Insurance Cost | $ | - |
| Professional Fees | $ | 647.12 |
| Audit Fees | $ | - |
| Legal Services | $ | - |
| Other Professional Services | $ | - |
| Government Fees, Duties & Taxes | $ | 225.00 |
| Bad Debt Expense | $ | - |
| Other General Administration Cost | $ | - |
| It License Fees | $ | - |
| **TOTAL GENERAL ADMINISTRATION EXPENSE** | **$** | **872.12** |
| | | |
| Royalty Expense - Intercompany Companies | $ | - |
| **TOTAL ROYALTIES EXPENSE** | **$** | **-** |
| | | |
| **EBITDA** | **$** | **872.12** |
| | | |
| Depreciation And Impairment On PPE | $ | - |
| Depreciation And Impairment On Intangible Assets | $ | - |
| **DEPRECIATION AND IMPAIRMENT EXPENSE** | **$** | **-** |
| | | |
| **NET OPERATING INCOME** | **$** | **872.12** |
| | | |
| Other Non-Operating Income | $ | - |
| Other Non-Operating Expenses | $ | - |
| Gain / Loss On Disposal Of Assets | $ | - |
| **OTHER INCOME & EXPENSES** | **$** | **-** |
| | | |
| Interest Income | $ | - |
| Interest Expense | $ | - |
| Dividend Income | $ | - |
| Other Financial Income | $ | - |
| Other Financial Expense | $ | - |

| | | |
|---|---|---|
| Realized Fx Gains | $ | - |
| Unrealized Fx Gains | $ | - |
| Realized Fx Losses | $ | - |
| Unrealized Fx Losses | $ | - |
| **NET FINANCE COSTS** | $ | - |
| | | |
| Current Income Taxes | $ | - |
| Deferred Income Taxes | $ | - |
| **INCOME TAX EXPENSE** | $ | - |
| | | |
| **NET INCOME** | $ | 872.12 |

| Ledger account | Name | Opening balance | Debit | Credit | Closing balance |
|---|---|---|---|---|---|
| 2121010 | Accounts Payable-Trade | 0 | 912.5 | 912.5 | 0 |
| 2131060 | Intercompany Payables - AUIN | -8907 | 0 | 872.12 | -9779.12 |
| 3141010 | Retained Earnings Accumulated | 8907 | 0 | 0 | 8907 |
| 6620010 | Professional Fees | 0 | 647.12 | 0 | 647.12 |
| 6660090 | Other Taxes | 0 | 762.5 | 537.5 | 225 |
| 7160010 | Realised FX gains | 0 | 0 | 0 | 0 |

**<u>TAB 9</u>**

**ESS Rabbit Hill**

**ESS Rabbit Hill**

**For the Eight Months Ending August 31, 2017**

# ASSETS

| | | |
|---|---|---|
| **Current Assets** | | |
| **Cash and Cash Equivalents** | | |
| Cash | $ | - |
| Bank Accounts | $ | - |
| Short term deposits | $ | - |
| **Total Cash and Cash Equivalents** | $ | - |
| | | |
| Short Term Investments | $ | - |
| Derivative Financial Assets | $ | - |
| **Total Securities** | $ | - |
| | | |
| Accounts Receivable | $ | - |
| **Total Accounts Receivable** | $ | - |
| | | |
| Other Receivables | $ | - |
| **Total Other Current Assets** | $ | - |
| | | |
| Raw Materials and Finished Goods Inventory | $ | - |
| **Total Physical Inventory** | $ | - |
| | | |
| WIP - All | $ | 55,073.92 |
| **Total WIP** | $ | **55,073.92** |
| | | |
| Prepayments and Accruals | $ | - |
| **Total Prepayments and Accruals** | $ | - |
| | | |
| **Investments** | | |
| Available For Sale | $ | - |
| Investment in Properties | $ | - |
| Investments in Group Companies | $ | - |
| Equity Accounted Investees | $ | - |
| Other Long Term Investments | $ | - |
| **Total Investments** | $ | - |
| | | |
| **Fixed Assets** | | |
| | | |
| **Intangible Assets** | $ | - |
| Amortization - Intangible Fixed Assets | $ | - |

| | | |
|---|---|---|
| **Total Intangible Assets** | $ | - |
| | | |
| **Tangible Fixed Assets** | $ | - |
| Accumulated Depreciation - Tangible Fixed Assets | $ | - |
| | | |
| **Total Tangible Assets** | $ | - |
| | | |
| **Total Fixed Assets** | $ | - |
| | | |
| Deferred Tax Assets | $ | - |
| Employee Benefits Assets | $ | - |
| Other Non-Current Assets | $ | - |
| | | |
| **TOTAL ASSETS** | **$** | **55,073.92** |

## LIABILITIES

**Current Liabilities**

| | | |
|---|---|---|
| Accounts Payable | $ | (3,500.00) |
| **Total Accounts Payable** | **$** | **(3,500.00)** |
| | | |
| Other Tax Payable | | |
| Other Payable | $ | (79,222.92) |
| Current Income taxes Payable | $ | |
| **Total Other Payables** | **$** | **(79,222.92)** |
| | | |
| Short Term Loans and Borrowings | $ | - |
| Provisions | $ | - |
| Accrued Expenses | $ | - |
| Liabilities Held for Sale | $ | - |
| **Total Other Current Liabilities** | **$** | **-** |
| | | |
| Longterm Bank Loans | $ | - |
| Provisions | $ | - |
| Employee Benefits Liabilities | $ | - |
| Deferred Tax Liabilities | $ | - |
| Other Non Current Liabilities | $ | - |
| **Total Long Term Liabilities** | **$** | **-** |
| **TOTAL LIABILITIES** | **$** | **(82,722.92)** |
| | | |
| Capital Stock | $ | - |
| Additional Paid-in Capital | $ | - |
| Retained Earnings | $ | 18,456.72 |
| Net Income | $ | 9,192.28 |

| | | |
|---|---|---|
| TOTAL SHAREHOLDER'S EQUITY | $ | 27,649.00 |
| **LIABILITIES AND SHAREHOLDER'S EQUITY** | **$** | **(55,073.92)** |
| | $ | - |

**ESS Rabbit Hill**

**For the Eight Months Ending August 31, 2017**

|  | YTD |
|---|---|
| Gross Sales - Third Party | $ - |
| Gross Sales - Intercompany | $ - |
| **GROSS SALES** | **$ -** |
|  |  |
| Discounts, Allowances & Sales Rebates-Third Party-Fin Prod | $ - |
| **NET SALES** | **$ -** |
|  |  |
| Project Revenue | $ - |
| **TOTAL REVENUE** | **$ -** |
|  |  |
| COGS - Third Party | $ - |
| COGS - Intercompany | $ - |
| Subcontracted Cost | $ - |
| Change Of Inventories | $ - |
| Standard Cost Variances | $ - |
| Project Costs | $ - |
| Production Recovery Accounts | $ - |
| **TOTAL COST OF GOODS SOLD** | **$ -** |
|  |  |
| **GROSS PROFIT** | **$ -** |
| Salaries & Wages | $ - |
| Social Insurance Expenses | $ - |
| Retirement Benefits, Termination Benefits | $ - |
| Travel Expenses | $ 3,404.98 |
| Training | $ - |
| Other Personnel Related Costs | $ - |
| **TOTAL EMPLOYEE COSTS** | **$ 3,404.98** |
|  |  |
| Rental Expenses | $ - |
| Operating Lease Payments | $ - |
| Repairs & Maintenance | $ - |
| Testing | $ - |
| **TOTAL RENT, LEASING, REPAIRS AND MAINTENANCE COST** | **$ -** |
|  |  |
| Energy & Utilities | $ - |
| Equipment, Supplies & Other Consumables | $ - |

| | | |
|---|---|---|
| Production Waste | $ | - |
| Other Manufacturing Expense | $ | - |
| **TOTAL ENERGY, SUPPLIES, PRODUCTION WASTE** | $ | - |
| | | |
| Freight Out | $ | - |
| Other Distribution Costs | $ | - |
| **TOTAL DISTRIBUTION** | $ | - |
| | | |
| Sales Commissions, Agent Fees | $ | - |
| Other Marketing Support | $ | - |
| **TOTAL MARKETING AND PROMOTION COST** | $ | - |
| | | |
| Insurance Cost | $ | - |
| Professional Fees | $ | 585.50 |
| Audit Fees | $ | - |
| Legal Services | $ | 4,137.25 |
| Other Professional Services | $ | - |
| Government Fees, Duties & Taxes | $ | 300.00 |
| Bad Debt Expense | $ | - |
| Other General Administration Cost | $ | 764.55 |
| It License Fees | $ | - |
| **TOTAL GENERAL ADMINISTRATION EXPENSE** | $ | 5,787.30 |
| | | |
| Royalty Expense - Intercompany Companies | $ | - |
| **TOTAL ROYALTIES EXPENSE** | $ | - |
| | | |
| **EBITDA** | $ | 9,192.28 |
| | | |
| Depreciation And Impairment On PPE | $ | - |
| Depreciation And Impairment On Intangible Assets | $ | - |
| **DEPRECIATION AND IMPAIRMENT EXPENSE** | $ | - |
| | | |
| **NET OPERATING INCOME** | $ | 9,192.28 |
| | | |
| Other Non-Operating Income | $ | - |
| Other Non-Operating Expenses | $ | - |
| Gain / Loss On Disposal Of Assets | $ | - |
| **OTHER INCOME & EXPENSES** | $ | - |
| | | |
| Interest Income | $ | - |
| Interest Expense | $ | - |
| Dividend Income | $ | - |
| Other Financial Income | $ | - |
| Other Financial Expense | $ | - |

| | | |
|---|---|---|
| Realized Fx Gains | $ | - |
| Unrealized Fx Gains | $ | - |
| Realized Fx Losses | $ | - |
| Unrealized Fx Losses | $ | - |
| **NET FINANCE COSTS** | **$** | **-** |
| | | |
| Current Income Taxes | $ | - |
| Deferred Income Taxes | $ | - |
| **INCOME TAX EXPENSE** | **$** | **-** |
| | | |
| **NET INCOME** | **$** | **9,192.28** |

| Ledger account | Name | Opening balance | Debit | Credit | Closing balance |
|---|---|---|---|---|---|
| 1161010 | Project WIP | 53974.22 | 1099.7 | 0 | 55073.92 |
| 2121010 | Accounts Payable-Trade | -10328.99 | 14983.69 | 8154.7 | -3500 |
| 2131060 | Intercompany Payables - AUIN | -62132.45 | 305 | 17395.47 | -79222.92 |
| 3141010 | Retained Earnings Accumulated | 18456.72 | 0 | 0 | 18456.72 |
| 6140010 | Travel - Air fare | 0 | 2212.49 | 0 | 2212.49 |
| 6140020 | Travel - Hotel - Local | 0 | 905.48 | 180.08 | 725.4 |
| 6140040 | Travel - Allowances / Meals & Entertainmer | 0 | 323.34 | 0 | 323.34 |
| 6140050 | Travel - Petrol - staff motor vehicles / Train | 0 | 143.75 | 0 | 143.75 |
| 6620010 | Professional Fees | 30.5 | 1140.5 | 585.5 | 585.5 |
| 6620070 | Strategic consultant fees | 0 | 250 | 250 | 0 |
| 6640010 | Legal Services | 0 | 6637.25 | 2500 | 4137.25 |
| 6660090 | Other Taxes | 0 | 300 | 0 | 300 |
| 6680160 | Internet Services and Expenses | 0 | 764.55 | 0 | 764.55 |
| 7150020 | Rounding difference | 0 | 0 | 0 | 0 |
| 7160010 | Realised FX gains | 0 | 0 | 0 | 0 |
| 7180010 | Realised FX losses | 0 | 0 | 0 | 0 |
| 9999995 | Opening balance control account-Vendor Op | 0 | 0 | 0 | 0 |

## TAB 10

**Alevo Construction Services**

## Alevo Construction Services

### For the Eight Months Ending August 31, 2017

# ASSETS

| | | |
|---|---|---:|
| **Current Assets** | | |
| **Cash and Cash Equivalents** | | |
| Cash | $ | - |
| Bank Accounts | $ | - |
| Short term deposits | $ | - |
| **Total Cash and Cash Equivalents** | $ | - |
| | | |
| Short Term Investments | $ | - |
| Derivative Financial Assets | $ | - |
| **Total Securities** | $ | - |
| | | |
| Accounts Receivable | $ | - |
| **Total Accounts Receivable** | $ | - |
| | | |
| Other Receivables | $ | (2,945.61) |
| **Total Other Current Assets** | $ | (2,945.61) |
| | | |
| Raw Materials and Finished Goods Inventory | $ | - |
| **Total Physical Inventory** | $ | - |
| | | |
| WIP - All | $ | - |
| **Total WIP** | $ | - |
| | | |
| Prepayments and Accruals | $ | - |
| **Total Prepayments and Accruals** | $ | - |
| | | |
| **Investments** | | |
| Available For Sale | $ | - |
| Investment in Properties | $ | - |
| Investments in Group Companies | $ | - |
| Equity Accounted Investees | $ | - |
| Other Long Term Investments | $ | - |
| **Total Investments** | $ | - |
| | | |
| **Fixed Assets** | | |
| | | |
| **Intangible Assets** | $ | - |
| Amortization - Intangible Fixed Assets | $ | - |

| | | |
|---|---|---|
| **Total Intangible Assets** | $ | - |
| | | |
| **Tangible Fixed Assets** | $ | - |
| Accumulated Depreciation - Tangible Fixed Assets | $ | - |
| | | |
| **Total Tangible Assets** | $ | - |
| | | |
| **Total Fixed Assets** | $ | - |
| | | |
| Deferred Tax Assets | $ | - |
| Employee Benefits Assets | $ | - |
| Other Non-Current Assets | $ | - |
| | | |
| **TOTAL ASSETS** | **$** | **(2,945.61)** |

## LIABILITIES

| | | |
|---|---|---|
| **Current Liabilities** | | |
| Accounts Payable | $ | (7,909.69) |
| **Total Accounts Payable** | **$** | **(7,909.69)** |
| | | |
| Other Tax Payable | | |
| Other Payable | $ | (434,852.33) |
| Current Income taxes Payable | $ | - |
| **Total Other Payables** | **$** | **(434,852.33)** |
| | | |
| Short Term Loans and Borrowings | $ | - |
| Provisions | $ | - |
| Accrued Expenses | $ | (22,492.02) |
| Liabilities Held for Sale | $ | - |
| **Total Other Current Liabilities** | **$** | **(22,492.02)** |
| | | |
| Longterm Bank Loans | $ | - |
| Provisions | $ | - |
| Employee Benefits Liabilities | $ | - |
| Deferred Tax Liabilities | $ | - |
| Other Non Current Liabilities | $ | - |
| **Total Long Term Liabilities** | **$** | **-** |
| **TOTAL LIABILITIES** | **$** | **(465,254.04)** |
| | | |
| Capital Stock | $ | 400.00 |
| Additional Paid-in Capital | $ | - |
| Retained Earnings | $ | - |
| Net Income | $ | 467,799.65 |

TOTAL SHAREHOLDER'S EQUITY                    $        468,199.65

**LIABILITIES AND SHAREHOLDER'S EQUITY**    **$     2,945.61**

$           -

**Alevo Construction Services**

**For the Eight Months Ending August 31, 2017**

|  | YTD |
|---|---|
| Gross Sales - Third Party | $ - |
| Gross Sales - Intercompany | $ - |
| **GROSS SALES** | **$ -** |
|  |  |
| Discounts, Allowances & Sales Rebates-Third Party-Fin Prod | $ - |
| **NET SALES** | **$ -** |
|  |  |
| Project Revenue | $ - |
| **TOTAL REVENUE** | **$ -** |
|  |  |
| COGS - Third Party | $ - |
| COGS - Intercompany | $ - |
| Subcontracted Cost | $ - |
| Change Of Inventories | $ - |
| Standard Cost Variances | $ - |
| Project Costs | $ - |
| Production Recovery Accounts | $ - |
| **TOTAL COST OF GOODS SOLD** | **$ -** |
|  |  |
| **GROSS PROFIT** | **$ -** |
| Salaries & Wages | $ 351,387.64 |
| Social Insurance Expenses | $ 67,207.54 |
| Retirement Benefits, Termination Benefits | $ 10,270.74 |
| Travel Expenses | $ 6,149.48 |
| Training | $ - |
| Other Personnel Related Costs | $ - |
| **TOTAL EMPLOYEE COSTS** | **$ 435,015.40** |
|  |  |
| Rental Expenses | $ - |
| Operating Lease Payments | $ 4,816.00 |
| Repairs & Maintenance | $ - |
| Testing | $ - |
| **TOTAL RENT, LEASING, REPAIRS AND MAINTENANCE COST** | **$ 4,816.00** |
|  |  |
| Energy & Utilities | $ - |
| Equipment, Supplies & Other Consumables | $ 24,502.35 |

| | | |
|---|---|---|
| Production Waste | $ | - |
| Other Manufacturing Expense | $ | - |
| **TOTAL ENERGY, SUPPLIES, PRODUCTION WASTE** | **$** | **24,502.35** |
| | | |
| Freight Out | $ | - |
| Other Distribution Costs | $ | - |
| **TOTAL DISTRIBUTION** | **$** | **-** |
| | | |
| Sales Commissions, Agent Fees | $ | - |
| Other Marketing Support | $ | - |
| **TOTAL MARKETING AND PROMOTION COST** | **$** | **-** |
| | | |
| Insurance Cost | $ | - |
| Professional Fees | $ | 354.17 |
| Audit Fees | $ | - |
| Legal Services | $ | - |
| Other Professional Services | $ | - |
| Government Fees, Duties & Taxes | $ | 300.00 |
| Bad Debt Expense | $ | - |
| Other General Administration Cost | $ | 2,385.46 |
| It License Fees | $ | 426.27 |
| **TOTAL GENERAL ADMINISTRATION EXPENSE** | **$** | **3,465.90** |
| | | |
| Royalty Expense - Intercompany Companies | $ | - |
| **TOTAL ROYALTIES EXPENSE** | **$** | **-** |
| | | |
| **EBITDA** | **$** | **467,799.65** |
| | | |
| Depreciation And Impairment On PPE | $ | - |
| Depreciation And Impairment On Intangible Assets | $ | - |
| **DEPRECIATION AND IMPAIRMENT EXPENSE** | **$** | **-** |
| | | |
| **NET OPERATING INCOME** | **$** | **467,799.65** |
| | | |
| Other Non-Operating Income | $ | - |
| Other Non-Operating Expenses | $ | - |
| Gain / Loss On Disposal Of Assets | $ | - |
| **OTHER INCOME & EXPENSES** | **$** | **-** |
| | | |
| Interest Income | $ | - |
| Interest Expense | $ | - |
| Dividend Income | $ | - |
| Other Financial Income | $ | - |
| Other Financial Expense | $ | - |

| | | |
|---|---|---|
| Realized Fx Gains | $ | - |
| Unrealized Fx Gains | $ | - |
| Realized Fx Losses | $ | - |
| Unrealized Fx Losses | $ | - |
| **NET FINANCE COSTS** | **$** | **-** |
| | | |
| Current Income Taxes | $ | - |
| Deferred Income Taxes | $ | - |
| **INCOME TAX EXPENSE** | **$** | **-** |
| | | |
| **NET INCOME** | **$** | **467,799.65** |

| Ledger account | Name | Opening balance | Debit | Credit | Closing balance |
|---|---|---|---|---|---|
| 1141060 | Intercompany Receivables - AUIN | 0 | 274991.69 | 274991.69 | 0 |
| 1141193 | Intercompany Receivables - ESSP | 0 | 0 | 2945.61 | -2945.61 |
| 2121010 | Accounts Payable-Trade | 0 | 8196.82 | 16106.51 | -7909.69 |
| 2123011 | Accounts payable-Intercompany | 0 | 402065.82 | 402065.82 | 0 |
| 2131060 | Intercompany Payables - AUIN | 400 | 39494.73 | 472906.8 | -433012.07 |
| 2131100 | Intercompany Payables - VTBC | 0 | 0 | 153 | -153 |
| 2133019 | Employee benefits Payable | 0 | 1910.86 | 1910.88 | -0.02 |
| 2133020 | Payroll Taxes Payable | 0 | 65922.2 | 65922.2 | 0 |
| 2133030 | 401K Plan Payable | 0 | 2027.99 | 3715.23 | -1687.24 |
| 2133050 | Employee Charity Payable | 0 | 8 | 8 | 0 |
| 2133060 | Payroll Clearing Account US | 0 | 156308.01 | 156308.01 | 0 |
| 2136020 | Other payables Employees BOD and Directors | 0 | 863.4 | 863.4 | 0 |
| 2182120 | Accrued Payroll Expense | 0 | 3183 | 3183 | 0 |
| 2182130 | Accrued Paid Time Off (PTO) | 0 | 0 | 22492.02 | -22492.02 |
| 3111010 | Share Capital | -400 | 800 | 0 | 400 |
| 6110010 | Salaries & allowances | 0 | 556632.44 | 227736.82 | 328895.62 |
| 6110025 | Paid Time Off (PTO) | 0 | 22492.02 | 0 | 22492.02 |
| 6120010 | Social Insurance Expenses | 0 | 35573.32 | 15692.14 | 19881.18 |
| 6120020 | Medicare - ER | 0 | 5916.65 | 1267.22 | 4649.43 |
| 6120030 | Health Insurance | 0 | 56433 | 13756.07 | 42676.93 |
| 6130020 | 401K Plan | 0 | 21228.4 | 10957.66 | 10270.74 |
| 6140010 | Travel - Air fare | 0 | 2997.22 | 916.16 | 2081.06 |
| 6140020 | Travel - Hotel - Local | 0 | 4906.24 | 2453.12 | 2453.12 |
| 6140040 | Travel - Allowances / Meals & Entertainment | 0 | 1067.1 | 533.55 | 533.55 |
| 6140050 | Travel - Petrol - staff motor vehicles / Train / Taxi | 0 | 760.18 | 0 | 760.18 |
| 6140060 | Travel - Visa Expenses | 0 | 160 | 0 | 160 |
| 6140070 | Travel - Other Expenses | 0 | 208.81 | 47.24 | 161.57 |
| 6220020 | Lease & Rental of Equipment | 0 | 8026 | 3210 | 4816 |
| 6320030 | Other Consumable | 0 | 4845.12 | 1276.34 | 3568.78 |
| 6320040 | Material For R&D | 0 | 4098.72 | 0 | 4098.72 |
| 6320050 | Small Tools | 0 | 19297.49 | 4441.27 | 14856.22 |
| 6320060 | Transportation Costs | 0 | 3557.26 | 1778.63 | 1778.63 |
| 6340010 | Health & Safety Expenses | 0 | 396.51 | 196.51 | 200 |
| 6620010 | Professional Fees | 0 | 708.34 | 354.17 | 354.17 |
| 6660090 | Other Taxes | 0 | 300 | 0 | 300 |
| 6680010 | Telephone - Mobile | 0 | 900 | 300 | 600 |
| 6680020 | Telephone - Landline / Internet | 0 | 2839.47 | 278.42 | 2561.05 |
| 6680040 | Printing & Stationery | 0 | 274.06 | 137.03 | 137.03 |
| 6680050 | Postage / courier | 0 | 20.3 | 0 | 20.3 |
| 6680061 | Office supplies | 0 | 531.94 | 243.92 | 288.02 |
| 6680062 | Other office expenses | 0 | 0 | 1450 | -1450 |
| 6680070 | Computers, Parts, and Service Costs | 0 | 329.6 | 329.6 | 0 |