**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF NORTH CAROLINA**
**WINSTON SALEM DIVISION**

In re: ALEVO USA, INC.                     §          Case No. 17-50876
                                           §
                                           §
                                           §
        Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

       James Lanik, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

       1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

       2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $0.00 | Assets Exempt: N/A |
| Total Distributions to Claimants: $0.00 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $1,246,993.19 | |

       3) Total gross receipts of $1,246,993.19 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,246,993.19 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $660,000.00 | $10,136,776.23 | $0.00 | $0.00 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,303,090.70 | $1,303,291.63 | $1,246,993.19 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $1,774,517.04 | $1,774,517.04 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $156,308.99 | $200,970.16 | $200,970.16 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $57,686,094.72 | $297,666,290.08 | $307,677,385.31 | $0.00 |
| **TOTAL DISBURSEMENTS** | $58,502,403.71 | $311,081,644.21 | $310,956,164.14 | $1,246,993.19 |

4) This case was originally filed under chapter 11 on 08/18/2017, and it was converted to chapter 7 on 02/14/2018.  The case was pending for 43 months.

5) A copy of the final bank statement of the estate, reflecting a zero balance, has been submitted to the Bankruptcy Administrator.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    08/31/2021

By: /s/ James  Lanik

Trustee , Bar No.: 30454

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Checking Account at Bank of America, N.A., xxxxxx3251 | 1129-000 | $8,645.58 |
| Interest in subsidiaries as shown on the attached Schedule. None of the subsidiaries or sub-subsidiaries have any value | 1129-000 | $100,000.00 |
| Unencumbered funds pursuant to Order #412 in Case #17-50877 | 1129-000 | $12,500.00 |
| Federal Tax Refund - 2016 | 1224-000 | $230,000.00 |
| Federal Tax Refund - 2017 | 1224-000 | $8,144.50 |
| Tax Refund - 2015 | 1224-000 | $42,278.76 |
| Remnant Assets as Listed in Doc No. 118 | 1229-000 | $12,500.00 |
| Preferential Transfer Settlement - CNP Technologies, LLC | 1241-000 | $3,498.82 |
| Preferential Transfer Settlement - Customized Energy Solutions, Ltd. | 1241-000 | $7,823.06 |
| Preferential Transfer Settlement - Latham Watkins | 1241-000 | $13,000.00 |
| Preferential Transfer Settlement - Red Pepper Group | 1241-000 | $3,500.00 |
| Settlement on Directors and Officers Claims | 1249-000 | $800,000.00 |
| Settlement payment - J Turbines | 1249-000 | $5,000.00 |
| Rebate - Wells Fargo FX Transaction Rate | 1290-000 | $102.47 |
| **TOTAL GROSS RECEIPTS** | | **$1,246,993.19** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 17S-2 | Bootsmead LeaseCo, LLC | 4110-000 | NA | $10,011,095.23 | $0.00 | $0.00 |
| 19 | Fire and Life Safety America, Inc. | 4110-000 | NA | $125,681.00 | $0.00 | $0.00 |
| N/F | Alevo Group S.A. | 4110-000 | $660,000.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$660,000.00** | **$10,136,776.23** | **$0.00** | **$0.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - James C. Lanik, Trustee | 2100-000 | NA | $55,859.80 | $55,859.80 | $0.00 |
| Trustee, Expenses - James C. Lanik, Trustee | 2200-000 | NA | $3,006.64 | $3,006.64 | $3,006.64 |
| Attorney for Trustee Fees - Roberson Haworth & Reese, PLLC | 3110-000 | NA | $5,580.00 | $5,580.00 | $5,530.23 |
| Attorney for Trustee Fees - Waldrep LLP | 3110-000 | NA | $41,709.00 | $41,709.00 | $41,336.91 |
| Attorney for Trustee Fees - Waldrep Wall Babcock and Bailey PLLC | 3110-000 | NA | $1,880.50 | $1,880.50 | $1,863.72 |
| Attorney for Trustee, Expenses - Roberson Haworth & Reese, PLLC | 3120-000 | NA | $363.24 | $363.24 | $363.24 |
| Attorney for Trustee, Expenses - Waldrep LLP | 3120-000 | NA | $413.52 | $413.52 | $413.52 |
| Auctioneer Fees - Iron Horse Auction Company, Inc. | 3610-000 | NA | $900.00 | $900.00 | $900.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $181.00 | $181.00 | $181.00 |
| Bond Payments - International Sureties, Ltd. | 2300-000 | NA | $0.00 | $200.93 | $200.93 |
| Costs to Secure/Maintain Property - CubeSmart | 2420-000 | NA | $52.00 | $52.00 | $52.00 |
| Costs to Secure/Maintain Property - CubeSmart 2018 | 2420-000 | NA | $266.61 | $266.61 | $266.61 |
| Costs to Secure/Maintain Property - Amazon Web Services | 2420-000 | NA | $14,540.81 | $14,540.81 | $14,540.81 |
| Costs to Secure/Maintain Property - PegEx, Inc. | 2420-000 | NA | $6,647.91 | $6,647.91 | $6,647.91 |
| Costs to Secure/Maintain Property - Reliance Forensics, LLC | 2420-000 | NA | $80.92 | $80.92 | $80.92 |
| Costs to Secure/Maintain Property - Trusteed Services, LLC | 2420-000 | NA | $1,552.50 | $1,552.50 | $1,552.50 |
| Banking and Technology Service Fee - Metropolitan Commercial Bank | 2600-000 | NA | $1,187.13 | $1,187.13 | $1,187.13 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $78.14 | $78.14 | $78.14 |
| Chapter 7 Operating Case Expenses - BK Attorney Services, LLC | 2690-000 | NA | $1,501.89 | $1,501.89 | $1,501.89 |
| Other Chapter 7 Administrative Expenses - Alevo Manufacturing, Inc. | 2990-000 | NA | $160,000.00 | $160,000.00 | $160,000.00 |
| Superpriority Administrative Expenses--§ 364(c)(1) and § 507(b) - Bootsmead LeaseCo, LLC | 2990-800 | NA | $769,416.92 | $769,416.92 | $769,416.92 |

TDR (4/1/2009)

| | | | | | |
|---|---|---|---|---|---|
| Special Counsel for Trustee Fees - Nexsen Pruet PLLC | 3210-600 | NA | $205,768.03 | $205,768.03 | $205,768.03 |
| Special Counsel for Trustee Expenses - Nexsen Pruet PLLC | 3220-610 | NA | $2,695.82 | $2,695.82 | $2,695.82 |
| Accountant for Trustee Fees (Other Firm) - Edward P. Bowers | 3410-000 | NA | $20,425.76 | $20,425.76 | $20,425.76 |
| Accountant for Trustee Expenses (Other Firm) - Edward P. Bowers | 3420-000 | NA | $287.98 | $287.98 | $287.98 |
| Other Professional Fees - Reliance Forensics, LLC | 3991-000 | NA | $8,694.58 | $8,694.58 | $8,694.58 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,303,090.70** | **$1,303,291.63** | **$1,246,993.19** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Other State or Local Taxes  - Cabarrus County Tax Collector | 6820-000 | NA | $848.96 | $848.96 | $0.00 |
| Administrative Rent (post-petition storage fees, leases) - Bootsmead LeaseCo, LLC | 6920-000 | NA | $1,773,668.08 | $1,773,668.08 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$1,774,517.04** | **$1,774,517.04** | **$0.00** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | CABARRUS COUNTY TAX COLLECTIONS | 5800-000 | $20,707.99 | $20,707.99 | $20,707.99 | $0.00 |
| 2P | Internal Revenue Service Office of Chief Counsel | 5800-000 | NA | $110,629.73 | $110,629.73 | $0.00 |
| 10P | Fastenal Companyq | 5800-000 | NA | $249.19 | $249.19 | $0.00 |
| 12 | 10436 Grobie Way | 5800-000 | NA | $478.12 | $478.12 | $0.00 |
| 14 | Suthan Kailasapillai | 5800-000 | $4,697.36 | $5,625.00 | $5,625.00 | $0.00 |
| 30 | Amelia Langford | 5800-000 | $2,089.72 | $1,980.77 | $1,980.77 | $0.00 |
| 31P | Internal Revenue Service Office of Chief Counsel | 5800-000 | NA | $43,936.75 | $43,936.75 | $0.00 |
| 34 | Joel Dean Prevette | 5800-000 | $2,810.51 | $2,810.51 | $2,810.51 | $0.00 |
| 40 | Jake Wetzel | 5800-000 | $689.68 | $1,702.10 | $1,702.10 | $0.00 |
| 45P | Robert Blackburn | 5800-000 | $3,209.36 | $12,850.00 | $12,850.00 | $0.00 |
| N/F | Alison Sloop | 5600-000 | $1,025.84 | NA | NA | NA |
| N/F | Aminata Dent | 5600-000 | $624.31 | NA | NA | NA |
| N/F | Andrew Misenheimer | 5600-000 | $1,770.92 | NA | NA | NA |
| N/F | Benjamin Lowe | 5600-000 | $4,095.37 | NA | NA | NA |
| N/F | Bonita Powe | 5600-000 | $283.17 | NA | NA | NA |
| N/F | Carmen Rivas | 5600-000 | $600.53 | NA | NA | NA |
| N/F | Chad Bunker | 5600-000 | $198.40 | NA | NA | NA |

| N/F | Christina Unneberg | 5600-000 | $256.22 | NA | NA | NA |
|-----|--------------------|----------|---------|----|----|----|
| N/F | Clayborne Taylor | 5600-000 | $3,092.52 | NA | NA | NA |
| N/F | Craig Libman | 5600-000 | $4,796.58 | NA | NA | NA |
| N/F | Cristian Cocheci | 5600-000 | $1,952.95 | NA | NA | NA |
| N/F | David Keefer | 5600-000 | $5,710.22 | NA | NA | NA |
| N/F | Internal Revenue Service | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Jake Wetzel | 5600-000 | $1,295.79 | NA | NA | NA |
| N/F | Jason Callaway | 5600-000 | $1,639.24 | NA | NA | NA |
| N/F | Jason Norman | 5600-000 | $1,423.17 | NA | NA | NA |
| N/F | Jay G Johnson | 5600-000 | $867.68 | NA | NA | NA |
| N/F | Jeffrey Drake | 5600-000 | $9,133.52 | NA | NA | NA |
| N/F | Jeffrey Gates | 5600-000 | $14,884.89 | NA | NA | NA |
| N/F | Jhonatam Cordeiro Rodrigues | 5600-000 | $1,674.75 | NA | NA | NA |
| N/F | John Kless | 5600-000 | $2,887.50 | NA | NA | NA |
| N/F | Kelly Scallon | 5600-000 | $1,183.42 | NA | NA | NA |
| N/F | Kimberly A Hadlock | 5600-000 | $1,884.65 | NA | NA | NA |
| N/F | Malik Henry | 5600-000 | $653.83 | NA | NA | NA |
| N/F | Michael Morrison | 5600-000 | $3,204.95 | NA | NA | NA |
| N/F | North Carolina Department of | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Peter Heintzelman | 5600-000 | $14,096.08 | NA | NA | NA |
| N/F | Randell Johnson | 5600-000 | $12,569.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Ricardo Gutierrez Ochoa | 5600-000 | $1,465.47 | NA | NA | NA |
| N/F | Robert Clary | 5600-000 | $4,568.01 | NA | NA | NA |
| N/F | Scott Schotter | 5600-000 | $13,496.88 | NA | NA | NA |
| N/F | Sravani Kuruganti | 5600-000 | $1,693.85 | NA | NA | NA |
| N/F | Stein Christiansen | 5600-000 | $508.85 | NA | NA | NA |
| N/F | Stephen Trabucco | 5600-000 | $4,006.44 | NA | NA | NA |
| N/F | U.S. Securities & Exchange | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Vessel Wilson | 5600-000 | $515.31 | NA | NA | NA |
| N/F | Yin Lei | 5600-000 | $2,074.96 | NA | NA | NA |
| N/F | Yu Xia | 5600-000 | $1,969.10 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$156,308.99** | **$200,970.16** | **$200,970.16** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2U | Internal Revenue Service Office of Chief Counsel | 7100-000 | NA | $2,800.00 | $2,800.00 | $0.00 |
| 3 | Carterbaldwin | 7100-000 | $65,966.01 | $65,966.01 | $65,966.01 | $0.00 |
| 4 | Accrue Partners | 7100-000 | $18,000.00 | $18,000.00 | $18,000.00 | $0.00 |
| 5 | Rocus Group, LLC | 7100-000 | $2,405.97 | $2,405.97 | $2,405.97 | $0.00 |
| 6 | Staples Attn: Daneen Lotsey | 7100-000 | NA | $41,091.25 | $41,091.25 | $0.00 |
| 7 | Kuehne + Nagel Services Ltd Coface North America Insurance Company | 7100-000 | $9,368.92 | $9,368.92 | $9,368.92 | $0.00 |
| 8 | Norton Rose Fulbright US LLP | 7100-000 | $270.00 | $0.00 | $0.00 | $0.00 |
| 9 | Liacouras & Smith LLP | 7100-000 | $3,130.00 | $3,130.00 | $3,130.00 | $0.00 |
| 10U | Fastenal Companyq | 7100-000 | NA | $10,667.52 | $10,667.52 | $0.00 |
| 11 | Thomas P. O'Leary | 7100-000 | $19,184.34 | $136,812.00 | $136,812.00 | $0.00 |
| 13 | Cellco Partnership d/b/a Verizon Wireless, on beha William Vermette | 7100-000 | NA | $5,570.79 | $5,570.79 | $0.00 |
| 15 | Epstein Becker & Green, P.C. | 7100-000 | $16,086.50 | $16,086.50 | $16,086.50 | $0.00 |
| 16 | ZOHO Corporation | 7100-000 | $15,611.00 | $15,611.00 | $15,611.00 | $0.00 |
| 17U-2 | Bootsmead LeaseCo, LLC | 7100-000 | NA | $290,561,744.44 | $300,572,839.67 | $0.00 |
| 18 | Robert C Jones, Jr | 7100-000 | $5,154.19 | $13,657.85 | $13,657.85 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 | North Carolina Department of Revenue Bankruptcy Unit | 7100-000 | $97.00 | $3,722.79 | $3,722.79 | $0.00 |
| 21 | Kiwi Power Battery Ltd. c/o Nippon Koei Co., Ltd. Attn: Tatsuhiko Yasukochi | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 22 | ORNI 54 LLC c/o John D. Penn Perkins Coie LLP | 7100-000 | NA | $2,000,000.00 | $2,000,000.00 | $0.00 |
| 23 | Ormat Nevada Inc. c/o John D. Penn Perkins Coie LLP | 7100-000 | NA | $2,000,000.00 | $2,000,000.00 | $0.00 |
| 24 | EMA Design Auitomation, Inc. | 7100-000 | $7,276.00 | $7,726.00 | $7,726.00 | $0.00 |
| 25 | L&T Technology Services Limited | 7100-000 | $41,155.00 | $41,155.00 | $41,155.00 | $0.00 |
| 26 | Alevo USA, Inc. Liberty Mutual Insurance | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 27 | Davidson, Holland, Whitesell & Co., PLLC | 7100-000 | $3,997.50 | $3,945.00 | $3,945.00 | $0.00 |
| 28 | Century Contractors, Inc. | 7100-000 | NA | $2,213,040.01 | $2,213,040.01 | $0.00 |
| 29 | Let It Shine Cleaning Services | 7100-000 | $1,020.00 | $3,360.00 | $3,360.00 | $0.00 |
| 31 | Internal Revenue Service Office of Chief Counsel | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 31U | Internal Revenue Service Office of Chief Counsel | 7100-000 | NA | $2,200.00 | $2,200.00 | $0.00 |
| 32 | HarrisLandscaping & Irrigation, Inc | 7100-000 | NA | $39,427.10 | $39,427.10 | $0.00 |
| 33 | Summit Filtration, LLC | 7100-000 | $7,909.69 | $7,909.69 | $7,909.69 | $0.00 |
| 35 | EMA Design Automation, Inc. | 7100-000 | NA | $7,726.00 | $7,726.00 | $0.00 |
| 36 | Verizon by American InfoSource LP as agent | 7100-000 | NA | $2,205.00 | $2,205.00 | $0.00 |

| 37 | Verizon by American InfoSource LP as agent | 7100-000 | NA | $1,270.94 | $1,270.94 | $0.00 |
|---|---|---|---|---|---|---|
| 38 | Verizon by American InfoSource LP as agent | 7100-000 | NA | $869.58 | $869.58 | $0.00 |
| 39 | AxiCom Ltd | 7100-000 | $1,267.38 | $11,087.21 | $11,087.21 | $0.00 |
| 41 | Customized Energy Solutions | 7100-000 | $94,434.00 | $63,654.00 | $63,654.00 | $0.00 |
| 42 | Chetola Resort & Conference Center | 7100-000 | $27,270.96 | $27,270.96 | $27,270.96 | $0.00 |
| 43 | Larus Arnason | 7100-000 | $0.00 | $317,973.00 | $317,973.00 | $0.00 |
| 44 | Dickinson Wright PLLC c/o James A. Plemmons, Esq. | 7100-000 | $4,063.25 | $4,063.25 | $4,063.25 | $0.00 |
| 45U | Robert Blackburn | 7200-000 | $1,835.59 | $4,772.30 | $4,772.30 | $0.00 |
| N/F | 8X8, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ADP Payroll | 7100-000 | $2,791.01 | NA | NA | NA |
| N/F | ADP Screening & Selection Svc | 7100-000 | $165.45 | NA | NA | NA |
| N/F | Accu-Tech Corporation | 7100-000 | $932.76 | NA | NA | NA |
| N/F | Afton Ridge Apartments | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Alejandro J. Rios | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Alevo Group S.A. c/o Markus Adler | 7100-000 | $56,709,848.00 | NA | NA | NA |
| N/F | Alison Sloop | 7100-000 | $452.36 | NA | NA | NA |
| N/F | American Express | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Andrew Misenheimer | 7100-000 | $377.99 | NA | NA | NA |
| N/F | Angela Brady-Williams | 7100-000 | $2,700.00 | NA | NA | NA |

| N/F | Arthur Gallagher First Insurance | 7100-000 | $0.00 | NA | NA | NA |
|-----|----------------------------------|----------|-------|-----|-----|-----|
| N/F | AvMed | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Benjamin Lowe | 7100-000 | $4,241.93 | NA | NA | NA |
| N/F | Bill.com | 7100-000 | $10,250.00 | NA | NA | NA |
| N/F | Blue Cross Blue Shield North Carolina | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bootsmead LeaseCo, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Buzzsumocom | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CNP Technologies, LLC | 7100-000 | $775.21 | NA | NA | NA |
| N/F | CareerBuilder, LLC | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Carmen Rivas | 7100-000 | $51.56 | NA | NA | NA |
| N/F | Carolinas Healthcare System | 7100-000 | $1,315.94 | NA | NA | NA |
| N/F | Chadbourne & Parke LLP | 7100-000 | $20,436.20 | NA | NA | NA |
| N/F | Cintas Corporation | 7100-000 | $422.36 | NA | NA | NA |
| N/F | Citrix (GoToMeeting) | 7100-000 | $0.00 | NA | NA | NA |
| N/F | City of Concord - Utility | 7100-000 | $52.39 | NA | NA | NA |
| N/F | City of Hagerstown | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | Clayborne Taylor | 7100-000 | $5,257.18 | NA | NA | NA |
| N/F | Cloudflare, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Comcast Business | 7100-000 | $190.15 | NA | NA | NA |
| N/F | Communication Supply Corporation | 7100-000 | $29.43 | NA | NA | NA |
| N/F | Cort Furniture Rental | 7100-000 | $438.79 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Cristian Cocheci | 7100-000 | $1,079.89 | NA | NA | NA |
| N/F | Deloitte Tax LLP | 7100-000 | $34,320.00 | NA | NA | NA |
| N/F | Dingman IP Law PC | 7100-000 | $5,791.62 | NA | NA | NA |
| N/F | Dropbox Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Duke Energy | 7100-000 | $138.88 | NA | NA | NA |
| N/F | Facebook | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Federal Express | 7100-000 | $58.57 | NA | NA | NA |
| N/F | GGP-Mizner Park, LLC-Office Series | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GoDaddy.com | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Grant Thornton LLP | 7100-000 | $38,814.00 | NA | NA | NA |
| N/F | Greenview Data | 7100-000 | $0.00 | NA | NA | NA |
| N/F | H4 Hotel Munchen Messe | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hagerstown Light Department | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HealthEquity | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Highland Mill Loft | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hunter Starter | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Huntzberry Brothers Inc. | 7100-000 | $16,280.09 | NA | NA | NA |
| N/F | InfoGroup Sales | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Intuit | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JS Brands | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jason Callaway | 7100-000 | $200.00 | NA | NA | NA |

| N/F | Jay G Johnson | 7100-000 | $3,491.56 | NA | NA | NA |
| N/F | Jeffrey Drake | 7100-000 | $18,135.46 | NA | NA | NA |
| N/F | Jeffrey Gates | 7100-000 | $22,189.31 | NA | NA | NA |
| N/F | Jeffrey Gates | 7100-000 | $2,446.33 | NA | NA | NA |
| N/F | Jhonatam Cordeiro Rodrigues | 7100-000 | $876.69 | NA | NA | NA |
| N/F | Joel Prevette | 7100-000 | $699.12 | NA | NA | NA |
| N/F | John Kless | 7100-000 | $888.46 | NA | NA | NA |
| N/F | Kelly Scallon | 7100-000 | $1,137.69 | NA | NA | NA |
| N/F | Kimberly A Hadlock | 7100-000 | $5,773.97 | NA | NA | NA |
| N/F | Kimberly Slade | 7100-000 | $175.00 | NA | NA | NA |
| N/F | Latham & Watkins LLP | 7100-000 | $33,047.50 | NA | NA | NA |
| N/F | Leader Group | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | Legacy Concord Land, LLC | 7100-000 | $2,959.95 | NA | NA | NA |
| N/F | Linkedin | 7100-000 | $1,986.02 | NA | NA | NA |
| N/F | Liquid Web Cloud | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Lockton Company LLC Attn: Douglas Hutcherson | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MSS Solutions, LLC | 7100-000 | $7,511.40 | NA | NA | NA |
| N/F | MailChimp c/o The Rocket Science Group, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | McIntire HVAC & Electric | 7100-000 | $171.00 | NA | NA | NA |
| N/F | Messe Munchen GmbH | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Michael Morrison | 7100-000 | $14.00 | NA | NA | NA |
|-----|------------------|----------|--------|-----|-----|-----|
| N/F | Michael Morrison | 7100-000 | $2,970.95 | NA | NA | NA |
| N/F | Microsoft Corporation | 7100-000 | $14,571.29 | NA | NA | NA |
| N/F | Nancy Pierce | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Narrow Gate Energy | 7100-000 | $28,987.58 | NA | NA | NA |
| N/F | National Corporate Research LTD | 7100-000 | $125.00 | NA | NA | NA |
| N/F | ORMAT Technologies, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Parker Hannifin Corporation | 7100-000 | $8,863.59 | NA | NA | NA |
| N/F | Peter Heintzelman | 7100-000 | $2,560.09 | NA | NA | NA |
| N/F | Peter Heintzelman | 7100-000 | $8,643.95 | NA | NA | NA |
| N/F | Piedmont Natural Gas Co, Inc. | 7100-000 | $17.49 | NA | NA | NA |
| N/F | PierceGray | 7100-000 | $65,387.54 | NA | NA | NA |
| N/F | Power Drives Inc. | 7100-000 | $4,204.85 | NA | NA | NA |
| N/F | Power Drives Inc. | 7100-000 | $4,204.85 | NA | NA | NA |
| N/F | Principal Life | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Print2CAD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Randell Johnson | 7100-000 | $31,195.25 | NA | NA | NA |
| N/F | Randell Johnson | 7100-000 | $4,764.54 | NA | NA | NA |
| N/F | Renee B. Colson | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Robert Clary | 7100-000 | $1,497.24 | NA | NA | NA |
| N/F | Robert Jones | 7100-000 | $9,390.14 | NA | NA | NA |

**TDR (4/1/2009)**

| N/F | SHI International Corporation | 7100-000 | $18,128.96 | NA | NA | NA |
|-----|------------------------------|----------|------------|----|----|----|
| N/F | Scott Schotter | 7100-000 | $53,442.31 | NA | NA | NA |
| N/F | Skyline Exhibits & Events | 7100-000 | $18,521.05 | NA | NA | NA |
| N/F | Solar Promotion GmbH | 7100-000 | $10,110.80 | NA | NA | NA |
| N/F | Spectrum | 7100-000 | $115.96 | NA | NA | NA |
| N/F | Spyfu | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sravani Kuruganti | 7100-000 | $550.77 | NA | NA | NA |
| N/F | Suthan Kailasapillai | 7100-000 | $7,849.06 | NA | NA | NA |
| N/F | TEKsystems, Inc. | 7100-000 | $6,320.00 | NA | NA | NA |
| N/F | Tasc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | The Employers Association | 7100-000 | $1,897.00 | NA | NA | NA |
| N/F | The Speedway Club | 7100-000 | $4.26 | NA | NA | NA |
| N/F | Thomas O'Leary | 7100-000 | $37,963.58 | NA | NA | NA |
| N/F | Time Warner Cable | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Time Warner Cable (Highland Mills) | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Time Warner Cable (VIP) | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Traction Sales and Marketing Inc. | 7100-000 | $1,380.00 | NA | NA | NA |
| N/F | Twitter | 7100-000 | $0.00 | NA | NA | NA |
| N/F | USAble Life | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ventured Media | 7100-000 | $8,934.48 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $417.63 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | WP Stagecoach.com | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Walker Marketing Inc. | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Wistia, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wufoo c/o Survey Monkey | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Yes Energy Management | 7100-000 | $206.11 | NA | NA | NA |
| N/F | Yin Lei | 7100-000 | $874.46 | NA | NA | NA |
| N/F | Yu Xia | 7100-000 | $275.42 | NA | NA | NA |
| N/F | eFax Services | 7100-000 | $0.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$57,686,094.72** | **$297,666,290.08** | **$307,677,385.31** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

Case No.:   17-50876

Case Name:   ALEVO USA, INC.

For Period Ending:   08/31/2021

Trustee Name:   (530270) James Lanik

Date Filed (f) or Converted (c):   02/14/2018 (c)

§ 341(a) Meeting Date:   03/30/2018

Claims Bar Date:   05/15/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens,<br>Exemptions,<br>and Other Costs) | 4<br>Property<br>Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets | 7<br>Lien Amount | 8<br>Exempt<br>Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | Checking Account at Wells Fargo Bank, N.A., xxxxxx4160<br>DIP accounts opened | 19,484.64 | 19,484.64 | | 0.00 | FA | 0.00 | 0.00 |
| 2 | Checking Account at Bank of America, N.A., xxxxxx3251<br>DIP bank account.  Account closed by Trustee on 3/4/19 and funds deposited into Chapter 7 bankruptcy. | 1,042.33 | 1,042.33 | | 8,645.58 | FA | 0.00 | 0.00 |
| 3 | Investment Account at Bank of America, N.A., xxxxxx3468<br>DIP accounts opened | 1,000.74 | 1,000.74 | | 0.00 | FA | 0.00 | 0.00 |
| 4 | Checking Account at Wells Fargo Bank, N.A., xxxxxx0910<br>DIP accounts opened | 441.00 | 441.00 | | 0.00 | FA | 0.00 | 0.00 |
| 5 | A/R Over 90 days old. Face amount = $0.00. Doubtful/Uncollectible accounts = $0.00.<br>Some A/R collected during Chapter 11 bankruptcy.  A/R encumbered by DIP Loan. | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 6 | A/R Over 90 days old. Face amount = $118,000.00. Doubtful/Uncollectible accounts = $0.00.<br>Some A/R collected during Chapter 11 bankruptcy.  A/R encumbered by DIP loan. | 118,000.00 | 118,000.00 | | 0.00 | FA | 0.00 | 0.00 |
| 7 | Interest in subsidiaries as shown on the attached Schedule. None of the subsidiaries or sub-subsidiaries have any value or meaningful income other than ESS Snook Project, LLC. This entity owns a GridBank located in Hagerstown, Maryland with an estimated FMV of $1 million. There are currently no liens on the assets of ESS Snook Project, LLC. It has several obligations for rent of property and utilities. The GridBank should soon be producing revenue that will benefit the Debtor. The investment in ESS Lewes Project, LLC includes an $180,000 transformer Amounts transferred to subsidiaries: Alevo Construction Services $436,438.03 Alevo Texas Project Holdings $9,779.12 Alevo Delaware Project Holdings $4,519.00 ESS Lewes Project, LLC $286,473.97 ESS Wesel Project, LLC$34,522 ESS Fairground Project $40,167 EES Snook Project $492,503.29, 100% ownership, Valuation Method: N/A<br><br>CHAPTER 7 TRUSTEE NOTE:  It appears that the listed entities are not subsidiaries of Alevo USA.  The Trustee asserts that Alevo USA has an equitable interest in certain assets and site improvements at or relating to the Hagerstown, MD Alevo Gridbank project. Alevo USA received $100,000 in sales revenue per Order entered 9/26/18, Doc #162 allowing the sale of Alevo Gridbank and certain personal property to Innolith. Bootsmead will receive $90,000 and $10,000 will remain in the bankruptcy estate per Order to Comp and Settle, Doc #127. | 1,180,000.00 | 1,180,000.00 | | 100,000.00 | FA | 0.00 | 0.00 |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8
Page: 2

| Case No.: | 17-50876 | Trustee Name: | (530270) James Lanik |
| Case Name: | ALEVO USA, INC. | Date Filed (f) or Converted (c): | 02/14/2018 (c) |
| | | § 341(a) Meeting Date: | 03/30/2018 |
| For Period Ending: | 08/31/2021 | Claims Bar Date: | 05/15/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 8 | Alevo Analytics, a division of the Debtor, owns a Super Micro Server, Thor Computer Racks, Thor Computer Wiring, Wall mounted TV, laptops, two desktop computers, IBM server rack, project servers, Ikea desks and conference table, chairs, marketing materials, the grid maestro trademark, and various contracts with clients, intellectual property that has been developed by employees, client lists, databases, licenses, domain names, a website, and other developed materials. Approximately $1.3 million was spent for the Super Micro computer and related assets in Sept. 2014.. Valuation Method: N/A  CHAPTER 7 TRUSTEE NOTE:  Tied up with Snook; some assets sold as part of large asset sale; encumbered by DIP loan. | 450,000.00 | 450,000.00 | | 0.00 | FA | 0.00 | 0.00 |
| 9 | The Debtor purchased equipment in the premises that it leases in conjunction with entry into lease. The purchase price of the equipment was $2.5 million but the equipment was essentially worthless and has been scrapped..  CHAPTER 7 TRUSTEE NOTE:  Some assets sold as part of large asset sale; encumbered by DIP loan. | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 10 | Lease of 1590 acres in Cabarrus County, NC including manufacturing plant and all other buildings and power plants and other improvements. Effective date of the lease was October 31, 2014 for 30 year term; $10 million cash deposit. Rent of $666,666.67 per month, increasing annually to $1,183,896 per month in year 30.  Cancelled by court order during Chapter 11 bankruptcy. | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 11 | Tax Refund - 2015 (u)  Tax refund for year 2015.  $42,244.31 (which is less $34.45 in bank fees) paid to Bootsmead LeaseCo, LLC who provided post petition loans while Debtor was in Chapter 11. | 42,278.76 | 42,278.76 | | 42,278.76 | FA | 0.00 | 0.00 |
| 12 | Remnant Assets as Listed in Doc No. 118 (u)  Remnant Assets as listed in the Motion to Sell, Doc 118 sold to Bootsmead for $25,000.  Order approving sale entered 8/7/18, Doc #134. Proceeds are to be split between Alevo Manufacturing and Alevo USA. | 0.00 | 0.00 | | 12,500.00 | 0.00 | 0.00 | 0.00 |
| 13 | Unencumbered funds pursuant to Order #412 in Case #17-50877  $12,500 - Transfer of funds pursuant to Order (Doc. 412 in Case No. 17-50877).  Bulk sale motion was filed while case still administratively consolidated.  Cases were split on March 13, 2018.  This transfer allocates the funds between the two cases equally as it is impossible to allocate otherwise. | 0.00 | 0.00 | | 12,500.00 | 0.00 | 0.00 | 0.00 |
| 14 | Preferential Transfer Settlement - Latham Watkins  (u)  Order approving settlement between Trustee and Latham & Watkins was entered 2/12/19, Doc #199. | 0.00 | 0.00 | | 13,000.00 | 0.00 | 0.00 | 0.00 |
| 15 | Preferential Transfer Settlement - CNP Technologies, LLC (u)  All preferential transfer funds belong to Trustee without DIP Lien per order entered 7/20/18, Doc #452. Order approving settlement entered 4/15/19, Doc #222. | 3,498.82 | 3,498.82 | | 3,498.82 | FA | 0.00 | 0.00 |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

**Case No.:**  17-50876

**Case Name:**  ALEVO USA, INC.

**For Period Ending:**  08/31/2021

**Trustee Name:**  (530270) James Lanik

**Date Filed (f) or Converted (c):**  02/14/2018 (c)

**§ 341(a) Meeting Date:**  03/30/2018

**Claims Bar Date:**  05/15/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens,<br>Exemptions,<br>and Other Costs) | 4<br>Property<br>Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets | 7<br>Lien Amount | 8<br>Exempt<br>Amount |
|---|---|---|---|---|---|---|---|---|
| 16 | Preferential Transfer Settlement - Customized Energy Solutions, Ltd. (u)<br>All preferential transfer funds belong to Trustee without DIP Lien per order entered 7/20/18, Doc #452.  Order approving settlement entered 4/15/19, Doc #221. | 7,823.06 | 7,823.06 | | 7,823.06 | 0.00 | 0.00 | 0.00 |
| 17 | Void - Duplicate (u) | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 18 | Federal Tax Refund - 2017 (u) | 8,144.50 | 8,144.50 | | 8,144.50 | FA | 0.00 | 0.00 |
| 19 | Preferential Transfer Settlement - Red Pepper Group (u)<br>All preferential transfer funds belong to Trustee without DIP Lien per order entered 7/20/18, Doc #452.  Order approving settlement entered 4/22/19, Doc #225. | 3,500.00 | 3,500.00 | | 3,500.00 | FA | 0.00 | 0.00 |
| 20 | Federal Tax Refund - 2016 (u) | 230,000.00 | 230,000.00 | | 230,000.00 | FA | 0.00 | 0.00 |
| 21 | Settlement on Directors and Officers Claims (u) | 800,000.00 | 800,000.00 | | 800,000.00 | FA | 0.00 | 0.00 |
| 22 | Settlement payment - J Turbines (u)<br>Settlement payment for all claims of the estate with regard to the Purchase and Sale Agreement with J Turbines, order approving settlement entered 1/10/2020, Doc #266 | 5,000.00 | 5,000.00 | | 5,000.00 | FA | 0.00 | 0.00 |
| 23 | Rebate - Wells Fargo FX Transaction Rate (u) | 102.47 | 102.47 | | 102.47 | FA | 0.00 | 0.00 |
| **23** | **Assets Totals (Excluding unknown values)** | **$2,870,316.32** | **$2,870,316.32** | | **$1,246,993.19** | **$0.00** | **$0.00** | **$0.00** |

**Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:**

> Trustee Final Report filed 6/2/21

> *Bank account opened.

**Initial Projected Date Of Final Report (TFR):**  12/31/2019

**Current Projected Date Of Final Report (TFR):**  06/02/2021 (Actual)

08/31/2021

Date

/s/James Lanik

James Lanik

Copy Served On:  Mr. William P. Miller

Bankruptcy Administrator

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 1

| | | |
|---|---|---|
| Case No.: | 17-50876 | |
| Case Name: | ALEVO USA, INC. | |
| Taxpayer ID #: | **-***3448 | |
| For Period Ending: | 08/31/2021 | |

| | | |
|---|---|---|
| Trustee Name: | James Lanik (530270) | |
| Bank Name: | Mechanics Bank | |
| Account #: | ******7100 Checking | |
| Blanket Bond (per case limit): | $2,500,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/10/18 | {11} | United States Treasury | Tax Refund 2015 | 1224-000 | 42,278.76 | | 42,278.76 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 34.45 | 42,244.31 |
| 05/15/18 | 101 | Bootsmead LeaseCo, LLC | 2015 Alevo USA tax refund ($42,278.76) minus $34.45 (bank fees). | 2990-800 | | 42,244.31 | 0.00 |
| 09/18/18 | {13} | James C. Lanik, Trustee | Deposited into wrong acct - transferred to Unencumbered Funds Bank Account due to funds not part of DIP Lien. Funds part of large auction proceeds pursuant to Order, Doc. 412 in Case No. 17-50877) | 1129-000 | 12,500.00 | | 12,500.00 |
| 09/18/18 | {12} | James C. Lanik, Trustee | Deposited into wrong acct - transferred to Unencumbered Funds Bank Account. due to funds not part of DIP Lien.  Transfer of 1/2 of proceeds of sale of remnant assets to Bootsmead per order entered 8/7/2018 (Doc. 461 and Doc. 134) | 1229-000 | 12,500.00 | | 25,000.00 |
| 09/20/18 | | To Account #******7101 /Unencumbered Funds | Transfer of unencumbered Chapter 7 funds per Order, Doc #412, 5/9/18, $12.5k to 17-50876, $12.5k to 17-50877 | 9999-000 | | 12,500.00 | 12,500.00 |
| 09/20/18 | | To Account #******7101 / Unencumbered Funds | Transfer of 1/2 proceeds from sale of remnant assets to Bootsmead per order entered 8/7/18 (Doc #461 and #134) | 9999-000 | | 12,500.00 | 0.00 |
| 10/10/18 | {7} | Innolith US LLC | Revenue from sale of Alevo Gridbank and other personal property relating to Alevo Gridbank from INNOLITH US LLCCIT 20181010B1Q8021C03 1136 | 1129-000 | 100,000.00 | | 100,000.00 |
| 10/11/18 | 102 | Bootsmead LeaseCo, LLC | 90% of sale proceeds from Alevo Gridbank and other personal property, approved by order 9/26/18, Doc. #162. | 2990-800 | | 90,000.00 | 10,000.00 |
| 02/12/19 | | Alevo USA Unencumbered Funds - ******7101 | Transfer of funds pursuant to Order (Doc. 162 in Case No. 17-50876).  Carveout of proceeds from sale of Alevo Gridbank and other personal property to Innolith. | 9999-000 | | 10,000.00 | 0.00 |
| 03/04/19 | {2} | Bank of America, N.A. | Balance of the DIP Acct. - B.O.F.A. Bank account closed on 3/5/19 by Trustee. | 1129-000 | 8,645.58 | | 8,645.58 |
| 03/13/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******3198 | Transition Debit to Metropolitan Commercial Bank acct XXXXX3198 | 9999-000 | | 8,645.58 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 175,924.34 | 175,924.34 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 43,645.58 | |
| Subtotal | | 175,924.34 | 132,278.76 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $175,924.34 | $132,278.76 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 2

| | | |
|---|---|---|
| Case No.: | 17-50876 | |
| Case Name: | ALEVO USA, INC. | |
| Taxpayer ID #: | **-***3448 | |
| For Period Ending: | 08/31/2021 | |

| | | |
|---|---|---|
| Trustee Name: | James Lanik (530270) | |
| Bank Name: | Mechanics Bank | |
| Account #: | ******7101 Alevo USA Unencumbered Funds | |
| Blanket Bond (per case limit): | $2,500,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/18 | | To Account #******7101 /Unencumbered Funds | Transfer of unencumbered Chapter 7 funds per Order, Doc #412, 5/9/18, $12.5k to 17-50876, $12.5k to 17-50877 | 9999-000 | 12,500.00 | | 12,500.00 |
| 09/20/18 | | To Account #******7101 / Unencumbered Funds | Transfer of 1/2 proceeds from sale of remnant assets to Bootsmead per order entered 8/7/18 (Doc #461 and #134) | 9999-000 | 12,500.00 | | 25,000.00 |
| 09/21/18 | 101 | Iron Horse Auction Company, Inc. | Inv #18-07003, 7/16/18 for moving files and records.  Approved by order 8/28/18, Doc #143. | 3610-000 | | 900.00 | 24,100.00 |
| 09/21/18 | 102 | James C. Lanik, Trustee | Reimburse Trustee for operating expenses charged to credit card | | | 2,001.50 | 22,098.50 |
| | | CubeSmart | First month's rent on storage unit $52.00 | 2420-000 | | | |
| | | CubeSmart 2018 | Monthly Storage Rent Jun, July, Aug $266.61 | 2420-000 | | | |
| | | U. S. Bankruptcy Court Clerk | Filing fee - motion to sell gridbank $181.00 | 2700-000 | | | |
| | | BK Attorney Services, LLC | Service fees for motion to sell gridbank $1,344.40 | 2690-000 | | | |
| | | BK Attorney Services, LLC | Service fees for motion to limit notice $157.49 | 2690-000 | | | |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 6.05 | 22,092.45 |
| 10/17/18 | 103 | Reliance Forensics, LLC | Inv total #1064 & #1105 is $7,737.66. Split by 17-50876/17-50877. Approved  by order entered 10/17/18, Doc #171. | 3991-000 | | 3,868.83 | 18,223.62 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 37.64 | 18,185.98 |
| 11/06/18 | 104 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - Aug, Sept, Oct 2018 | | | 2,204.95 | 15,981.03 |
| | | Amazon Web Services | Amazon Web Data Storage - August $500.41 | 2420-000 | | | |
| | | Amazon Web Services | Amazon Web Data Storage - September $979.89 | 2420-000 | | | |
| | | Amazon Web Services | Amazon Web Data Storage - October $724.65 | 2420-000 | | | |
| 12/18/18 | 105 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - Nov 2018 | 2420-000 | | 1,310.21 | 14,670.82 |
| 01/10/19 | 106 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - Dec 2018 | 2420-000 | | 499.65 | 14,171.17 |

Page Subtotals:    $25,000.00    $10,828.83

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 3

| | |
|---|---|
| Case No.: | 17-50876 |
| Case Name: | ALEVO USA, INC. |
| Taxpayer ID #: | **-***3448 |
| For Period Ending: | 08/31/2021 |

| | |
|---|---|
| Trustee Name: | James Lanik (530270) |
| Bank Name: | Mechanics Bank |
| Account #: | ******7101 Alevo USA Unencumbered Funds |
| Blanket Bond (per case limit): | $2,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/15/19 | 107 | Reliance Forensics, LLC | Inv total #1181 is $2,302.08. Split by 17-50876/17-50877. Approved by order entered 1/4/19, Doc #189. | 3991-000 | | 1,151.04 | 13,020.13 |
| 02/08/19 | 108 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - Jan 2019 | 2420-000 | | 499.65 | 12,520.48 |
| 02/12/19 | | Alevo USA Unencumbered Funds - ******7101 | Transfer of funds pursuant to Order (Doc. 162 in Case No. 17-50876). Carveout of proceeds from sale of Alevo Gridbank and other personal property to Innolith. | 9999-000 | 10,000.00 | | 22,520.48 |
| 03/04/19 | {15} | CNP Technologies, LLC | Preferential Transfer Settlement - CNP Technologies, LLC. All preferential transfer funds belong to Trustee without DIP Lien per order entered 7/20/18, Doc #452. Order approving settlement entered 4/15/19, Doc #222. | 1241-000 | 3,498.82 | | 26,019.30 |
| 03/04/19 | {16} | Customized Energy Solutions, Ltd. | Preferential Transfer Settlement - Customized Energy Solutions, Ltd. All preferential transfer funds belong to Trustee without DIP Lien per order entered 7/20/18, Doc #452. Order approving settlement entered 4/15/19, Doc #221. | 1241-000 | 7,823.06 | | 33,842.36 |
| 03/04/19 | 109 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - Feb 2019 | 2420-000 | | 499.71 | 33,342.65 |
| 03/08/19 | 110 | PegEx, Inc. | Invoice #00903-2605. Total invoice = $13,295.82 1/2 #17-50876 & #17-50877. Order entered 3/7/19, Doc #202. | 2420-000 | | 6,647.91 | 26,694.74 |
| 03/13/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******3201 | Transition Debit to Metropolitan Commercial Bank acct XXXXXX3201 | 9999-000 | | 26,694.74 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 46,321.88 | 46,321.88 | $0.00 |
| Less: Bank Transfers/CDs | 35,000.00 | 26,694.74 | |
| **Subtotal** | 11,321.88 | 19,627.14 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$11,321.88** | **$19,627.14** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 4

| Case No.: | 17-50876 | Trustee Name: | James Lanik (530270) |
|---|---|---|---|
| Case Name: | ALEVO USA, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***3448 | Account #: | ******3198 Checking Account |
| For Period Ending: | 08/31/2021 | Blanket Bond (per case limit): | $2,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/13/19 | | Transfer Credit from Rabobank, N.A. acct ******7100 | Transition Credit from Rabobank, N.A. acct XXXXXX7100 | 9999-000 | 8,645.58 | | 8,645.58 |
| 04/01/19 | {18} | United States Treasury | Tax Refund -2017 | 1224-000 | 8,144.50 | | 16,790.08 |
| 04/09/19 | 1000 | Bootsmead LeaseCo, LLC | Balance of the DIP Acct. (B.O.F.A.) refunded to Bootsmead who provided Chapter 11 DIP Loans. | 2990-800 | | 8,645.58 | 8,144.50 |
| 04/09/19 | 1001 | Bootsmead LeaseCo, LLC | 2017 Tax Refund.  Bootsmead is the lender of Chapter 11 post petition loans - DIP Loans. | 2990-800 | | 8,144.50 | 0.00 |
| 06/24/19 | {20} | US Department of Treasury | Tax Refund - 2016 | 1224-000 | 230,000.00 | | 230,000.00 |
| 06/28/19 | 1002 | Bootsmead LeaseCo, LLC | Alevo USA 2016 Tax Refund | 2990-800 | | 230,000.00 | 0.00 |

|  | COLUMN TOTALS | 246,790.08 | 246,790.08 | $0.00 |
|---|---|---|---|---|
| | Less: Bank Transfers/CDs | 8,645.58 | 0.00 | |
| | Subtotal | 238,144.50 | 246,790.08 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $238,144.50 | $246,790.08 | |

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 5

| | | |
|---|---|---|
| **Case No.:** | 17-50876 | |
| **Case Name:** | ALEVO USA, INC. | |
| **Taxpayer ID #:** | **-***3448 | |
| **For Period Ending:** | 08/31/2021 | |

| | |
|---|---|
| **Trustee Name:** | James Lanik (530270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3201 Alevo USA Unencumbered Funds |
| **Blanket Bond (per case limit):** | $2,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/13/19 | | Transfer Credit from Rabobank, N.A. acct ******7101 | Transition Credit from Rabobank, N.A. acct XXXXXX7101 | 9999-000 | 26,694.74 | | 26,694.74 |
| 03/19/19 | {14} | Latham & Watkins | Wire from Latham & Watkins for Settlement Payment. Order approving settlement between Trustee and Latham & Watkins was entered 2/12/19, Doc #199. | 1241-000 | 13,000.00 | | 39,694.74 |
| 03/21/19 | 1000 | Edward P. Bowers | Invoice #0013080-IN, 4/02/19 thru 1/17/19, First interim app for accountant approved by order 3/18/19, Doc #211. | | | 14,875.13 | 24,819.61 |
| | | Edward P. Bowers | Invoice #0013080-IN, 4/02/19 thru 1/17/19, First interim app for accountant FEES approved by order entered 3/18/19, Doc #211.<br><br>$14,807.63 | 3410-000 | | | |
| | | Edward P. Bowers | Invoice #0013080-IN, 4/02/19 thru 1/17/19, First interim app for accountant EXPENSES approved by order entered 3/18/19, Doc #211.<br><br>$67.50 | 3420-000 | | | |
| 03/28/19 | 1001 | International Sureties, Ltd. | Bond Term 03/01/19 to 03/01/20, Bond #016036434 | 2300-000 | | 17.61 | 24,802.00 |
| 04/09/19 | 1002 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - March 2019 | 2420-000 | | 499.71 | 24,302.29 |
| 05/05/19 | {19} | Producify Inc | Preferential Transfer Settlement - Red Pepper Group.  Order approving settlement entered 4/22/19, Doc #225. | 1241-000 | 3,500.00 | | 27,802.29 |
| 05/20/19 | 1003 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - April 2019 | 2420-000 | | 499.70 | 27,302.59 |
| 06/20/19 | 1004 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - May 2019 | 2420-000 | | 499.71 | 26,802.88 |
| 06/20/19 | 1005 | Reliance Forensics, LLC | Invoice #1349, approved by Order 6/12/19, Doc. 231 | 3991-000 | | 171.87 | 26,631.01 |
| 07/18/19 | 1006 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - June 2019 | 2420-000 | | 499.70 | 26,131.31 |
| 08/10/19 | 1007 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - July 2019 | 2420-000 | | 499.71 | 25,631.60 |
| 08/21/19 | {21} | Nelson Mullins Settlement Payment | Wire payment from Nelson Mullins per Settlement Agreement on Officers and Directors Claims, Order entered 8/19/19, Doc #249 (USA 17-50876) and #602 (Mfg 17-50877) | 1249-000 | 400,000.00 | | 425,631.60 |
| 08/31/19 | {21} | Wesco Insurance Co | Payment from Wesco per Settlement Agreement on Officers and Directors Claims, Order entered 8/19/19, Doc #249 (USA 17-50876) and #602 (Mfg 17-50877) | 1249-000 | 400,000.00 | | 825,631.60 |
| 09/03/19 | 1008 | Reliance Forensics, LLC | Invoice #1396 & #1422, approved by Order 8/23/19, Doc. 251 | 3991-000 | | 3,502.84 | 822,128.76 |

**Page Subtotals:**     **$843,194.74**     **$21,065.98**

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 6

| | | |
|---|---|---|
| **Case No.:** | 17-50876 | |
| **Case Name:** | ALEVO USA, INC. | |
| **Taxpayer ID #:** | **-***3448 | |
| **For Period Ending:** | 08/31/2021 | |

| | |
|---|---|
| **Trustee Name:** | James Lanik (530270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3201 Alevo USA Unencumbered Funds |
| **Blanket Bond (per case limit):** | $2,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/06/19 | 1009 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - August 2019 | 2420-000 | | 499.71 | 821,629.05 |
| 10/03/19 | 1010 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - September 2019 | 2420-000 | | 499.70 | 821,129.35 |
| 10/21/19 | 1011 | Nexsen Pruet PLLC | Contingency fee $257,210.04 exps $3,369.78 split 80% USA/20% Mfg. Approved by Order 10/18/19, Doc #257. | | | 208,463.85 | 612,665.50 |
| | | Nexsen Pruet PLLC | $257,210.04 in FEES split 80% USA/ 20% Manufacturing. Order approving payment of FEES 10/18/19, Doc #257.  $205,768.03 | 3210-600 | | | |
| | | Nexsen Pruet PLLC | $3,369.78 in EXPENSES split 80% USA/ 20% Manufacturing. Order approving payment of EXPENSES 10/18/19, Doc #257.  $2,695.82 | 3220-610 | | | |
| 10/29/19 | 1012 | Bootsmead LeaseCo, LLC | Settlement funds of claims against Directors. $462,978.16 total-80% USA $370,382.53/20% Manufacturing $92,595.63 | 2990-800 | | 370,382.53 | 242,282.97 |
| 10/29/19 | 1013 | Bootsmead LeaseCo, LLC | Reimburse special counsel fees $25,000, split 80% USA/ 20% Manufacturing. Order approving 10/18/19, Doc #257. | 2990-800 | | 20,000.00 | 222,282.97 |
| 11/05/19 | 1014 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - October 2019 | 2420-000 | | 499.71 | 221,783.26 |
| 12/02/19 | 1015 | Reliance Forensics, LLC | Dash courier charges to move data equip to Alevo storage. Total for Ref. #964.112219 was $161.84. Costs split. | 2420-000 | | 80.92 | 221,702.34 |
| 12/04/19 | 1016 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - November 2019 | 2420-000 | | 499.70 | 221,202.64 |
| 01/03/20 | 1017 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - December 2019 | 2420-000 | | 499.71 | 220,702.93 |
| 01/15/20 | {22} | IOLTA ZANNI & PESCE LAW OFFICE | Settlement payment for all claims of the estate with regard to the Purchase and Sale Agreement with J Turbines, order approving settlement entered 1/10/2020, Doc #266 | 1249-000 | 5,000.00 | | 225,702.93 |
| 02/11/20 | 1018 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - January 2020 | 2420-000 | | 499.70 | 225,203.23 |
| 03/06/20 | 1019 | International Sureties, Ltd. | Payment for Bond #016036434, James Lanik Trustee, 3/1/20 to 3/1/21 | 2300-000 | | 145.21 | 225,058.02 |
| 03/09/20 | 1020 | Alevo Manufacturing, Inc. Bankruptcy Estate | 20% of Settlement Proceeds from Adv. #17-06040. Order approving 3/9/2020, Doc. #274. | 2990-002 | | 160,000.00 | 65,058.02 |
| 03/24/20 | 1021 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - Feb 2020 | 2420-000 | | 499.71 | 64,558.31 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 52.10 | 64,506.21 |

| | | | Page Subtotals: | | $5,000.00 | $762,622.55 | |

## Form 2

Exhibit 9
Page: 7

## Cash Receipts And Disbursements Record

| Case No.: | 17-50876 | Trustee Name: | James Lanik (530270) |
|---|---|---|---|
| Case Name: | ALEVO USA, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***3448 | Account #: | ******3201 Alevo USA Unencumbered Funds |
| For Period Ending: | 08/31/2021 | Blanket Bond (per case limit): | $2,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 103.11 | 64,403.10 |
| 05/07/20 | 1022 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - March & April 2020 | | | 999.41 | 63,403.69 |
| | | Amazon Web Services | Reimburse credit card - Amazon Web Data Storage - March 2020 $499.70 | 2420-000 | | | |
| | | Amazon Web Services | Reimburse credit card - Amazon Web Data Storage - April 2020 $499.71 | 2420-000 | | | |
| 05/11/20 | {23} | Wells Fargo Bank N.A. | Rebate - Wells Fargo FX Transaction | 1290-000 | 102.47 | | 63,506.16 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 99.07 | 63,407.09 |
| 06/03/20 | 1023 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - May 2020 | 2420-000 | | 499.70 | 62,907.39 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 107.54 | 62,799.85 |
| 07/09/20 | 1024 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - June 2020 | 2420-000 | | 499.71 | 62,300.14 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 103.26 | 62,196.88 |
| 08/18/20 | 1025 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - July 2020 | 2420-000 | | 499.70 | 61,697.18 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 95.99 | 61,601.19 |
| 09/16/20 | 1026 | James C. Lanik | Reimburse for operating expenses on credit card - Amazon Web Data Storage - Aug 2020 | 2420-000 | | 499.71 | 61,101.48 |
| 09/22/20 | 1027 | Edward P. Bowers | Invoice #0013651-IN. Final fees and expenses approved 9/22/20, Doc #296 | | | 5,838.61 | 55,262.87 |
| | | Edward P. Bowers | Accountant FEES approved by Order 9/22/20, Doc #296 $5,618.13 | 3410-000 | | | |
| | | Edward P. Bowers | Accountant EXPENSES approved by Order 9/22/20, Doc #296 $220.48 | 3420-000 | | | |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 104.72 | 55,158.15 |
| 10/07/20 | 1028 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - Sept 2020 | 2420-000 | | 499.70 | 54,658.45 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 87.76 | 54,570.69 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 84.31 | 54,486.38 |
| 12/17/20 | 1029 | Trusteed Services, LLC | Invoice dated 10/26/20, approved 12/17/20 Doc #307, split between 17-50876 & 17-50877 | 2420-000 | | 1,552.50 | 52,933.88 |

Page Subtotals:     $102.47     $11,674.80

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| Case No.: | 17-50876 | | Trustee Name: | James Lanik (530270) |
|---|---|---|---|---|
| Case Name: | ALEVO USA, INC. | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***3448 | | Account #: | ******3201 Alevo USA Unencumbered Funds |
| For Period Ending: | 08/31/2021 | | Blanket Bond (per case limit): | $2,500,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/20 | 1030 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - Oct 2020 | 2420-000 | | 32.24 | 52,901.64 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 95.80 | 52,805.84 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 81.80 | 52,724.04 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 78.86 | 52,645.18 |
| 03/09/21 | 1031 | International Sureties, Ltd. | Bond #016036434 - Blanket Bond 3/1/21 thru 3/1/22 | 2300-000 | | 38.11 | 52,607.07 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 92.81 | 52,514.26 |
| 07/15/21 | 1032 | Roberson Haworth & Reese, PLLC | Dividend paid at 100.00% of $363.24; Claim # EXP-RHR; Order approving entered 6/30/21, Doc #320 | 3120-000 | | 363.24 | 52,151.02 |
| 07/15/21 | 1033 | Waldrep LLP | Dividend paid at 100.00% of $413.52; Claim # EXP-WALDREPLLP; Order approving entered  6/30/21, Doc #320 | 3120-000 | | 413.52 | 51,737.50 |
| 07/15/21 | 1034 | James C. Lanik, Trustee | Dividend paid at 100.00% of $3,006.64; Claim # TRUSTEXP; Order approving entered 6/30/21, Doc #320 | 2200-000 | | 3,006.64 | 48,730.86 |
| 07/15/21 | 1035 | Roberson Haworth & Reese, PLLC | Dividend paid at 99.11% of $5,580.00; Claim # FEES-RHR; Order approving entered 6/30/21, Doc #320 | 3110-000 | | 5,530.23 | 43,200.63 |
| 07/15/21 | 1036 | Waldrep LLP | Dividend paid at 99.11% of $41,709.00; Claim # FEES-WALDREPLLP; Order approving entered 6/30/21, Doc #320 | 3110-000 | | 41,336.91 | 1,863.72 |
| 07/15/21 | 1037 | Waldrep Wall Babcock and Bailey PLLC | Dividend paid at 99.11% of $1,880.50; Claim # FEES-WALDREPWALL; Order approving entered 6/30/21, Doc #320 | 3110-000 | | 1,863.72 | 0.00 |

| | COLUMN TOTALS | 848,297.21 | 848,297.21 | $0.00 |
|---|---|---|---|---|
| | Less: Bank Transfers/CDs | 26,694.74 | 0.00 | |
| | Subtotal | 821,602.47 | 848,297.21 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $821,602.47 | $848,297.21 | |

# Form 2

Exhibit 9

Page: 9

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-50876 | **Trustee Name:** | James Lanik (530270) |
| **Case Name:** | ALEVO USA, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***3448 | **Account #:** | ******3201 Alevo USA Unencumbered Funds |
| **For Period Ending:** | 08/31/2021 | **Blanket Bond (per case limit):** | $2,500,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $1,246,993.19 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $160,000.00 |
| Net Estate: | $1,086,993.19 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******7100 Checking | $175,924.34 | $132,278.76 | $0.00 |
| ******7101 Alevo USA Unencumbered Funds | $11,321.88 | $19,627.14 | $0.00 |
| ******3198 Checking Account | $238,144.50 | $246,790.08 | $0.00 |
| ******3201 Alevo USA Unencumbered Funds | $821,602.47 | $848,297.21 | $0.00 |
| | **$1,246,993.19** | **$1,246,993.19** | **$0.00** |

| | |
|---|---|
| 08/31/2021 | /s/James Lanik |
| Date | James Lanik |